## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

ATLANTIC RECORDING
CORPORATION, LAFACE
RECORDS LLC, SONY MUSIC
ENTERTAINMENT, UMG
RECORDINGS, INC., WARNER
BROS. RECORDS INC., ARISTA
MUSIC, ARISTA RECORDS LLC,
BAD BOY RECORDS LLC,
CAPITOL RECORDS, LLC,
ELEKTRA ENTERTAINMENT
GROUP INC., ROC-A-FELLA
RECORDS, LLC, SONY MUSIC
ENTERTAINMENT US LATIN LLC,
and ZOMBA RECORDING LLC,

     Plaintiffs,


     v.

SPINRILLA, LLC and JEFFERY
DYLAN COPELAND,

     Defendants.

Civil Action No.
1:17-CV-00431-AT

Conference is requested

## PRETRIAL ORDER

In accordance with LR 16.4 and the Court's Opinion and Order dated

November 30, 2020 (Doc. 391), Plaintiffs Atlantic Recording Corporation, LaFace

Records LLC, Sony Music Entertainment, UMG Recordings, Inc., Warner Records

Inc. f/k/a Warner Bros. Records Inc., Arista Music, Arista Records LLC, Bad Boy Records LLC, Capitol Records, LLC, Elektra Entertainment Group Inc., Roc-A-Fella Records, LLC, Sony Music Entertainment US Latin LLC, and Zomba Recording LLC ("Plaintiffs") and Defendants Spinrilla, LLC and Jeffery Dylan Copeland ("Defendants") hereby file the following proposed consolidated pretrial order:

## 1.

There are no motions or other matters pending for consideration by the court except as noted:

**There are no motions pending for consideration by the Court. The Court has granted the parties' joint request that they be permitted to file *Daubert* motions no later than twenty eight (28) days before trial with responses to any such motions being due fourteen (14) days thereafter and replies due (7) days after that. ECF No. 438/**

## 2.

All discovery has been completed, unless otherwise noted, and the court will not consider any further motions to compel discovery. (Refer to LR 37.1B). Provided there is no resulting delay in readiness for trial, the parties shall, however, be permitted to take the depositions of any persons for the preservation of evidence and for use at trial.

**All discovery has been completed.**

## 3.

Unless otherwise noted, the names of the parties as shown in the caption to this Order and the capacity in which they appear are correct and complete, and there is no question by any party as to the misjoinder or non-joinder of any parties.

**As previously disclosed to Defendants and the Court in Doc. 387, Warner Bros. Records Inc. is now known as Warner Records Inc.**

**4.**

Unless otherwise noted, there is no question as to the jurisdiction of the court; jurisdiction is based upon the following code sections.  (When there are multiple claims, list each claim and its jurisdictional basis separately.)

**The Court has jurisdiction over the copyright claims asserted in this action pursuant to 28 U.S.C. §§ 1331, 1338(a).**

**5.**

The following individually-named attorneys are hereby designated as lead counsel for the parties:

**Plaintiffs:  Andrew H. Bart, Jenner & Block LLP, 1155 Sixth Ave., New York, NY 10036.  Telephone: (212) 891-1600.**

**Defendants:  Louis Cohan, Cohan Law Group, 3340 Peachtree Rd Suite 2570, Atlanta, GA 30326.  Telephone: (404) 891-1770.**

**6.**

Normally, the plaintiffs are entitled to open and close arguments to the jury.  (Refer to LR39.3(B)(2)(b)).  State below the reasons, if any, why the plaintiff should not be permitted to open arguments to the jury.

**The case should follow the normal course, and Plaintiffs shall be permitted to open and close arguments.**

**7.**

The captioned case shall be tried (____**X**____) to a jury or (_____)    to the court without a jury, or (_____) the right to trial by jury is disputed.

**8.**

State whether the parties request that the trial to a jury be bifurcated, i.e. that the same jury consider separately issues such as liability and damages.  State briefly the reasons why trial should or should not be bifurcated.

**The case was previously bifurcated and liability has been determined by the Court.**

**9.**

Attached hereto as Attachment "A" and made a part of this order by reference are the questions which the parties request that the court propound to the jurors concerning their legal qualifications to serve.

**10.**

Attached hereto as Attachment "B-1" are the general questions which plaintiffs wish to be propounded to the jurors on voir dire examination.

Attached hereto as Attachment "B-2" are the general questions which defendants wish to be propounded to the jurors on voir dire examination.

Attached hereto as Attachment "B-3", "B-4", etc. are the general questions which the remaining parties, if any, wish to be propounded to the jurors on voir dire examination.

The court shall question the prospective jurors as to their address and occupation and as to the occupation of a spouse, if any.  Counsel may be permitted to ask follow-up questions on these matters.  It shall not, therefore, be necessary for counsel to submit questions regarding these matters.  The determination of whether the judge or counsel will propound general voir dire questions is a matter of courtroom policy which shall be established by each judge.

**Attachments B-1 and B-2 are appended hereto.  There are no parties besides Plaintiffs and Defendants, and accordingly there is no Attachment B-3.**

**11.**

State any objections to plaintiffs' voir dire questions:

> **Defendants object to Plaintiffs' proposed voir dire question numbers 15, 16, 17 and 19, on the ground that they are not directed at the purposes of voir dire – to determine whether any jurors should be challenged for cause or to expose bias or prejudice against a party or their counsel. Rather, Plaintiffs' proposed questions seek to precondition the jury to arguments Plaintiffs intend to make during trial, in other words to "make an advance favorable portrayal of Plaintiffs' case." 1 Fed. Jury Prac. & Inst. (6th Ed.) § 4:7 fn. 11.**

**Specifically, Question 15 is argument intended to condition/bias the jury, and it assumes an untrue fact that the artists do not get paid, suggesting there are not other ways that they do get paid. Question 16 is argument intended to condition/bias the jury, and it assumes an untrue fact that the artists do not get paid, suggesting there are not other ways that they do get paid. Question 17 is argument intended to condition/bias the jury, and it assumes untrue facts that Defendants were told about the infringement and did not stop. Question 19 is argument intended to condition/bias the jury, this case is not about "using" someone else's work without their permission.**

State any objections to defendants' voir dire questions:

**Plaintiffs object as follows:**

**Defendants' Proposed Question 1**:  The first paragraph is unduly prejudicial and unnecessary.  The first sentence constitutes an improper effort to bias the jury by referring to Spinrilla, LLC as a "Georgia company."  It is further prejudicial in that it omits any reference to the Court's finding on liability, instead presenting "this case" as concerning mere allegations.

**Defendants' Proposed Question 2**:  This instruction is improper and prejudicial and is a transparent attempt to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 3**:  Use of the word "merely" in this question is unduly prejudicial, in that it attempts to minimize the importance of the Court's ruling on liability.

**Defendants' Proposed Question 4**:  The use of the word "only" in the second sentence is prejudicial and should be removed.  The phrasing should be changed so that it is neutral; for instance:  "In this case, Plaintiffs have elected to pursue statutory damages." Further, the fourth sentence is an improper attempt to pre-educate the jury on Defendants' theory of the case.**

** Furthermore, as noted elsewhere in this pretrial order, Plaintiffs are pursuing damages for 4,078 and not 4,082 recordings.  And finally, this question should use the correct nomenclature under copyright law—here, "recordings" rather than "songs."  The word**

"songs" generally refers to musical compositions rather than recordings, which are separate copyrights often controlled by separate copyright owners.

**Defendants' Proposed Question 5**:  This is an entirely improper question and yet another transparent attempt to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 6**:  This does not even purport to be a question; instead it is yet another entirely improper effort to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 7**:  This is another unduly prejudicial question that improperly attempts to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 8**:  This is an entirely improper and prejudicial effort by Defendants to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 9**:  This is an entirely improper and prejudicial effort by Defendants to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 10**:  This is an entirely improper and prejudicial effort by Defendants to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 11**:  This is an entirely improper and prejudicial effort by Defendants to pre-educate the jury on Defendants' theory of the case.

**Defendants' Proposed Question 17**:  This is an entirely improper and prejudicial effort by Defendants to pre-educate the jury on Defendants' theory of the case.  Moreover, Plaintiffs dispute that "failure to mitigate damages" is an issue to be tried in this case. District courts across the country have held that "a copyright plaintiff's exclusive pursuit of statutory damages, as here, invalidates a failure-to-mitigate defense." *Purzel Video GmbH v. St.*

*Pierre*, 10 F. Supp. 3d 1158, 1162 (D. Colo. 2014); *see supra* ¶ 17 (citing additional cases).

**Defendants' Proposed Question 20**:  As set forth elsewhere in this pretrial order, Plaintiffs object to the inclusion of David Macli on Defendants' witness list.  Mr. Macli was not identified on Defendants' initial disclosures.  As such, Plaintiffs were not given proper notice of Mr. Macli's potential testimony for Defendants nor an opportunity to depose him in advance of trial.  *See* Fed. R. Civ. P. 37(c)(1); *Romero v. Drummond Co.*, Inc., 552 F.3d 1303, 1323 (11th Cir. 2008); *Davis v. Green*, No. 12-cv-3549, 2015 WL 3604891 at *1-2 (N.D. Ga. June 8, 2015) (excluding witness that was not included on initial disclosures).

**Defendants' Proposed Question 24**:  This question is cumulative and unnecessary given Defendants' Proposed Question 12.  It should be removed.

**Defendants' Proposed Question 46**: This question is unduly prejudicial and cumulative given Question 43, which asks questions on virtually the same topic.  Defendants should be permitted to ask Question 43 or Question 46, but not both.

State any objections to the voir dire questions of the other parties, if any:

**None, as there are no other parties.**

**12.**

All civil cases to be tried wholly or in part by jury shall be tried before a jury consisting of not less than six (6) members, unless the parties stipulate otherwise. The parties must state in the space provided below the basis for any requests for additional strikes.  Unless otherwise directed herein, each side as a group will be allowed the number of peremptory challenges as provided by 28 U.S.C. § 1870. See Fed.R.Civ.P. 47(b).

**The parties agree to three peremptory challenges per side, as provided by 28 U.S.C. § 1870 and Fed. R. Civ. P. 47(b).**

## 13.

State whether there is any pending related litigation.  Describe briefly, including style and civil action number.

**There is no pending related litigation.**

## 14.

Attached hereto as Attachment "C" is plaintiffs' outline of the case which includes a succinct factual summary of plaintiffs' cause of action and which shall be neither argumentative nor recite evidence.  All relevant rules, regulations, statutes, ordinances, and illustrative case law creating a specific legal duty relied upon by plaintiffs shall be listed under a separate heading.  In negligence cases, each and every act of negligence relied upon shall be separately listed.  For each item of damage claimed, plaintiffs shall separately provide the following information: (a) a brief description of the item claimed, for example, pain and suffering; (b) the dollar amount claimed; and (c) a citation to the law, rule, regulation, or any decision authorizing a recovery for that particular item of damage.  Items of damage not identified in this manner shall not be recoverable.

## 15.

Attached hereto as Attachment "D" is the defendants' outline of the case which includes a succinct factual summary of all general, special, and affirmative defenses relied upon and which shall be neither argumentative nor recite evidence.  All relevant rules, regulations, statutes, ordinances, and illustrative case law relied upon as creating a defense shall be listed under a separate heading.  For any counterclaim, the defendant shall separately provide the following information for each item of damage claimed:  (a) a brief description of the item claimed; (b) the dollar amount claimed; and (c) a citation to the law, rule, regulation, or any decision authorizing a recovery for that particular item of damage.  Items of damage not identified in this manner shall not be recoverable.

## 16.

Attached hereto as Attachment "E" are the facts stipulated by the parties.  No further evidence will be required as to the facts contained in the stipulation and the stipulation may be read into evidence at the beginning of the trial or at such other time as is appropriate in the trial of the case.  It is the duty of counsel to cooperate fully with each other to identify all undisputed facts.  A refusal to do so may result in the imposition of sanctions upon the non-cooperating counsel.

## 17.

The legal issues to be tried are as follows:

**Defendants' position is that the legal issues to be tried are as follows:**

1. **Whether Defendants willfully infringed Plaintiffs' copyrights in the works in suit.**

2. **Whether Plaintiffs failed to mitigate their damages.**

3. **The amount of statutory damages that Plaintiffs should recover for Defendants' infringement of each work in suit.  *See* 17 U.S.C. § 504(c).**

**Plaintiffs' position is that the legal issues to be tried are as follows:**

1. **Whether Defendants willfully infringed Plaintiffs' copyrights in the works in suit.**

2. **The amount of statutory damages that Plaintiffs should recover for Defendants' infringement of each work in suit.  *See* 17 U.S.C. § 504(c).**

**Plaintiffs dispute Defendants' position that "failure to mitigate damages" is a legal issue to be tried in this case.  While courts have split on this issue, the weight of the authority holds that failure to mitigate is not a valid defense where, as here, a copyright plaintiff has elected to pursue statutory damages.  *See, e.g.*, *Malibu Media, LLC v. Fitzpatrick*, 1:12-CV-22767, 2013 WL 5674711, at \*3 n.17 (S.D. Fla. Oct. 17, 2013); *Malibu Media, LLC v. Weaver*, 8:14-CV-1580-T-33TBM, 2016 WL 1394331, at \*7 (M.D. Fla. Apr. 8, 2016) (same); *Malibu Media, LLC v. Doe*, 1:13-CV-30, 2013 WL 4048513, at \*2 (N.D. Ind. Aug. 9, 2013); *Energy Intelligence Group, Inc. v. CHS McPherson Refinery, Inc.*, 300 F. Supp. 3d 1356, 1372 (D. Kan. 2018); *Malibu Media, LLC v. Doe*, RWT 13-CV-0512, 2015 WL 1402286, at \*2 (D. Md. Mar. 25, 2015); *Nunes v. Rushton*, 299 F. Supp. 3d 1216, 1243 (D. Utah 2018); *Getty Images (US), Inc. v. Her Campus Media, LLC*, 19-CV-11084-LTS, 2019 WL 5552332, at \*1 (D. Mass. Oct. 28, 2019); *Malibu Media, LLC v. Yamaguchi*, 13-**

CV-02781-WYD-MEH, 2014 WL 2021973, at *4 (D. Colo. May 16, 2014); *Home Design Servs., Inc. v. Trumble*, No. 09–cv–00964–WYD, 2011 WL 843900, at *3 (D.Colo. Mar. 8, 2011); *Malibu Media, LLC v. Martin*, CV H-18-4425, 2019 WL 3802678, at *2 (S.D. Tex. Aug. 13, 2019); *Malibu Media, LLC v. Doe*, 13 C 3648, 2014 WL 2581168, at *5 (N.D. Ill. June 9, 2014); *Arista Records, Inc. v. Flea World, Inc.*, 356 F.Supp.2d 411, 422 (D.N.J. 2005).

## 18.

Attached hereto as Attachment "F-1" for the plaintiffs, Attachment "F-2" for the defendants, and Attachment "F-3", etc. for all other parties is a list of all the witnesses and their addresses for each party. The list must designate the witnesses whom the party will have present at trial and those witnesses whom the party may have present at trial. Expert (any witness who might express an opinion under Rule 702), impeachment and rebuttal witnesses whose use as a witness can be reasonably anticipated must be included. Each party shall also attach to the list a reasonable specific summary of the expected testimony of each expert witness.

All of the other parties may rely upon a representation by a designated party that a witness will be present unless notice to the contrary is given ten (10) days prior to trial to allow the other party(s) to subpoena the witness or to obtain the witness' testimony by other means. Witnesses who are not included on the witness list (including expert, impeachment and rebuttal witnesses whose use should have been reasonably anticipated) will not be permitted to testify, unless expressly authorized by court order based upon a showing that the failure to comply was justified.

**Plaintiffs hereby object to the inclusion of David Macli on Defendants' witness list. Mr. Macli was not identified on Defendants' initial disclosures. As such, Plaintiffs were not given proper notice of Mr. Macli's potential testimony for Defendants nor an opportunity to depose him in advance of trial. *See* Fed. R. Civ. P. 37(c)(1); *Romero v. Drummond Co.*, Inc., 552 F.3d 1303, 1323 (11th Cir. 2008); *Davis v. Green*, No. 12-cv-3549, 2015 WL 3604891 at *1-2 (N.D. Ga. June 8, 2015) (excluding witness that was not included on initial disclosures).**

**Plaintiffs further object to Defendants' attempt to "reserve the right to supplement this list upon reasonable notice." That is impermissible under this Court's rules. *See* Civ. LR 16.4(B)(18)(c) ("Witnesses not included on the witness list will not be permitted to testify, unless expressly authorized by Court order based upon a showing that the failure to comply was justified. The attorneys may not reserve the right to add witnesses.").**

## 19.

Attached hereto as Attachment "G-1" for the plaintiffs, "G-2" for the defendants, and "G3", etc. for all other parties are the typed lists of all documentary and physical evidence that will be tendered at trial.  Learned treatises which are expected to be used at trial shall not be admitted as exhibits.  Counsel are required, however, to identify all such treatises under a separate heading on the party's exhibit list.

Each party's exhibits shall be numbered serially, beginning with 1, and without the inclusion of any alphabetical or numerical subparts.  Adequate space must be left on the left margin of each party's exhibit list for court stamping purposes.  A courtesy copy of each party's list must be submitted for use by the judge.

Prior to trial, counsel shall mark the exhibits as numbered on the attached lists by affixing numbered yellow stickers to plaintiffs' exhibits, numbered blue stickers to defendants' exhibits, and numbered white stickers to joint exhibits.  When there are multiple plaintiffs or defendants, the surname of the particular plaintiff or defendant shall be shown above the number on the stickers for that party's exhibits.

Specific objections to another party's exhibits must be typed on a separate page and must be attached to the exhibit list of the party against whom the objections are raised.  Objections as to authenticity, privilege, competency, and, to the extent possible, relevancy of the exhibits shall be included.  Any listed document to which an objection is not raised shall be deemed to have been stipulated as to authenticity by the parties and shall be admitted at trial without further proof of authenticity.

Unless otherwise noted, copies rather than originals of documentary evidence may be used at trial.  Documentary or physical exhibits may not be submitted by counsel after filing of the pretrial order, except upon consent of all the parties or permission of the court.  Exhibits so admitted must be numbered, inspected by counsel, and marked with stickers prior to trial.

Counsel shall familiarize themselves with all exhibits (and the numbering thereof) prior to trial.  Counsel will not be afforded time during trial to examine exhibits that are or should have been listed.

## 20.

The following designated portions of the testimony of the persons listed below may be introduced by deposition:

**Plaintiffs hereby designate the following portions of the transcript of the deposition of Louis Acevedo, taken on September 29, 2017, after removing objections and commentary of counsel, for use in evidence at the trial of this matter:**

| From Page:Line | To Page:Line |
|----------------|--------------|
| 12:13 | 14:8 |
| 18:10 | 24:12 |
| 28:9 | 30:12 |
| 31:22 | 33:21 |
| 35:5 | 36:23 |
| 41:19 | 43:10 |
| 43:18 | 44:2 |
| 47:7 | 47:22 |
| 50:23 | 54:9 |
| 56:16 | 59:4 |
| 67:5 | 67:15 |
| 68:10 | 69:21 |
| 70:12 | 72:10 |
| 76:12 | 78:8 |
| 85:4 | 87:18 |
| 89:22 | 94:3 |
| 103:6 | 106:4 |
| 114:13 | 115:3 |
| 116:22 | 119:16 |
| 123:7 | 128:5 |
| 131:5 | 134:23 |
| 135:7 | 136:21 |
| 140:24 | 141:16 |
| 142:16 | 146:21 |
| 149:22 | 152:11 |
| 154:17 | 155:19 |
| 156:17 | 159:23 |
| 160:3 | 163:7 |
| 165:13 | 165:23 |
| 170:9 | 170:25 |
| 178:11 | 179:6 |
| 171:13 | 172:6 |

| | |
|---|---|
| 175:15 | 178:4 |
| 179:11 | 179:23 |
| 180:4 | 180:23 |
| 181:22 | 184:14 |
| 184:19 | 187:14 |
| 188:13 | 193:4 |
| 194:25 | 199:20 |
| 201:14 | 204:12 |
| 210:4 | 211:16 |
| 247:8 | 249:24 |
| 249:25 | 250:17 |
| 257:21 | 260:17 |
| 262:15 | 169:18 |

Plaintiffs hereby designate the following portions of the transcript of the deposition of Jeffery Dylan Copeland, taken on October 2, 2017, after removing objections and commentary of counsel, for use in evidence at the trial of this matter:

| From Page:Line | To Page:Line |
|---|---|
| 62:7 | 63:7 |
| 64:9 | 65:7 |

Plaintiffs hereby designate the following portions of the transcript of the deposition of Jeffery Dylan Copeland, taken on October 19, 2017, after removing objections and commentary of counsel, for use in evidence at the trial of this matter:

| From Page:Line | To Page:Line |
|---|---|
| 333:1 | 333:6 |

Defendants hereby designate the following portions of the transcripts of Sony Music (Jang), UMG (Horton), Warner Bros. (Sinclair), Jeremy Landis (10.27.2017), Wade Leak (10.27.2017), Scott Duval, James Pollock, and Wade Leak (Nov. 12, 2021), for use in evidence at the trial of this matter:

| Deposition of Sony Music (Jang) |
|---|

| From Page:Line | To Page:Line |
|---|---|
| 5:1 | 5:2 |
| 6:5 | 6:7 |
| 6:11 | 6:11 |
| 12:5 | 14:3 |
| 35:15 | 35:16 |
| 35:18 | 35:25 |
| 136:15 | 137:14 |
|  |  |
| **Deposition of UMG (Horton)** ||
| 7:21 | 7:24 |
| 8:2 | 8:8 |
| 8:18 | 8:23 |
| 9:2 | 9:3 |
| 9:17 | 11:5 |
| 28:25 | 30:21 |
| 34:3 | 34:17 |
| 35:13 | 35:23 |
| 45:14 | 45:15 |
| 46:13 | 46:15 |
| 49:2 | 49:15 |
| 49:16 | 50:11 |
| 71:2 | 71:5 |
| 71:7 | 71:14 |
| 72:2 | 72:5 |
| 101:4 | 101:11 |
| 104:12 | 105:9 |
| 111:2 | 111:3 |
| 111:5 | 111:9 |
| 112:2 | 112:22 |
| 112:24 | 113:6 |
| 122:3 | 122:9 |
| 122:14 | 122:20 |
| 123:9 | 122:13 |
| 123:15 | 123:15 |
| 127:17 | 127:25 |
| 128:19 | 129:8 |
| 132:16 | 133:14 |

| | |
|---|---|
| 133:21 | 134:8 |
| 134:17 | 135:14 |
| 196:1 | 196:3 |
| 196:5 | 196:16 |
| 197:20 | 197:22 |
| 197:24 | 197:25 |
| 201:2 | 201:3 |
| 201:17 | 201:20 |
| 203:9 | 203:11 |
| 203:13 | 203:15 |
| 211:9 | 211:10 |
| 211:12 | 211:15 |
| 218:24 | 218:25 |
| 219:2 | 219:2 |
| 220:16 | 220:17 |
| 228:19 | 229:2 |
| 239:22 | 239:23 |
| 239:25 | 240:12 |
| | |
| | |
| **Deposition of Warner Bros. (Sinclair)** | |
| 5:15 | 5:17 |
| 6:22 | 8:18 |
| 8:20 | 12:8 |
| 12:15 | 13:6 |
| 13:12 | 13:22 |
| 23:19 | 23:24 |
| 24:1 | 24:3 |
| 24:5 | 24:23 |
| 24:25 | 25:2 |
| 26:1 | 26:1 |
| 26:19 | 27:1 |
| 27:3 | 27:14 |
| 27:18 | 27:19 |
| 27:21 | 28:5 |
| 28:7 | 28:10 |
| 28:12 | 28:16 |
| 28:18 | 28:19 |

| | |
|---|---|
| 29:6 | 29:20 |
| 29:22 | 30:3 |
| 30:5 | 30:11 |
| 30:13 | 31:13 |
| 31:15 | 31:21 |
| 32:14 | 32:17 |
| 32:19 | 33:4 |
| 35:18 | 35:21 |
| 35:23 | 35:24 |
| 36:1 | 36:4 |
| 36:6 | 36:11 |
| 36:13 | 36:15 |
| 36:17 | 36:25 |
| 37:2 | 37:10 |
| 37:13 | 37:21 |
| 37:23 | 37:24 |
| 41:2 | 41:5 |
| 41:7 | 41:7 |
| 43:14 | 43:16 |
| 43:18 | 43:22 |
| 43:24 | 43:24 |
| 44:1 | 44:2 |
| 44:5 | 44:23 |
| 45:1 | 45:9 |
| 45:11 | 45:12 |
| 47:18 | 47:20 |
| 47:22 | 47:24 |
| 48:1 | 48:5 |
| 48:8 | 48:19 |
| 48:21 | 49:1 |
| 49:3 | 49:10 |
| 49:13 | 49:16 |
| 49:18 | 49:18 |
| 49:20 | 49:21 |
| 50:13 | 50:19 |
| 50:21 | 50:21 |
| 50:23 | 51:2 |
| 51:3 | 51:24 |
| 52:25 | 53:5 |

| | |
|---|---|
| 53:7 | 53:13 |
| 53:15 | 53:15 |
| 57:8 | 57:16 |
| 60:13 | 60:21 |
| 63:3 | 63:8 |
| 63:11 | 63:15 |
| 64:21 | 64:22 |
| 64:24 | 64:25 |
| 65:2 | 65:13 |
| 65:15 | 65:21 |
| 65:23 | 65:25 |
| 66:2 | 66:6 |
| 66:8 | 66:18 |
| 66:20 | 66:21 |
| 66:23 | 66:23 |
| 66:25 | 67:6 |
| 67:8 | 67:13 |
| 70:1 | 70:15 |
| 72:7 | 73:12 |
| 73:14 | 73:14 |
| 73:16 | 74:8 |
| 76:20 | 76:22 |
| 76:24 | 77:2 |
| 77:23 | 78:1 |
| 78:3 | 78:9 |
| 78:11 | 79:7 |
| 79:9 | 79:20 |
| 79:22 | 79:24 |
| 80:18 | 80:22 |
| 81:10 | 82:9 |
| 82:11 | 82:20 |
| 82:22 | 82:23 |
| 83:1 | 83:2 |
| 86:18 | 86:22 |
| 86:24 | 86:24 |
| 87:2 | 88:21 |
| 90:3 | 90:12 |
| 90:14 | 90:20 |
| 90:25 | 90:25 |

| | |
|---|---|
| 101:9 | 101:13 |
| 101:15 | 101:18 |
| 121:13 | 122:5 |
| 122:9 | 122:14 |
| 122:18 | 122:19 |
| 122:21 | 123:7 |
| 123:9 | 123:9 |
| 123:11 | 123:25 |
| 124:3 | 124:3 |
| 124:5 | 124:5 |
| 132:16 | 132:20 |
| 132:23 | 132:25 |
| 133:2 | 133:4 |
| 133:7 | 133:10 |
| 134:7 | 134:8 |
| 134:10 | 134:23 |
| 134:25 | 134:25 |
| 136:11 | 137:1 |
| 137:9 | 137:15 |
| 138:4 | 139:2 |
| 139:13 | 139:17 |
| 139:19 | 140:1 |
| 141:22 | 142:7 |
| 143:17 | 143:19 |
| 144:5 | 145:11 |
| 145:13 | 145:15 |
| 146:5 | 146:14 |
| 146:21 | 148:15 |
| 148:21 | 148:23 |
| 148:25 | 149:18 |
| 149:20 | 150:5 |
| 150:16 | 151:11 |
| 151:18 | 152:23 |
| 152:25 | 153:19 |
| 153:21 | 154:14 |
| 154:16 | 154:19 |
| 155:5 | 155:6 |
| 155:8 | 155:21 |
| 155:25 | 156:2 |

| | |
|---|---|
| 156:4 | 156:10 |
| 156:12 | 156:24 |
| 157:1 | 157:4 |
| 158:4 | 158:18 |
| 159:16 | 160:4 |
| 160:6 | 161:12 |
| 161:14 | 162:1 |
| 162:3 | 162:16 |
| 162:21 | 163:17 |
| 164:1 | 164:7 |
| 164:9 | 164:23 |
| 165:11 | 166:15 |
| 171:2 | 172:1 |
| 173:16 | 174:3 |
| 174:5 | 174:18 |
| 174:20 | 174:20 |
| 174:23 | 175:11 |
| 175:13 | 176:7 |
| 177:7 | 178:19 |
| 179:20 | 180:12 |
| 180:14 | 181:1 |
| 181:3 | 183:3 |
| 183:5 | 183:20 |
| 183:22 | 184:16 |
| 184:18 | 185:1 |
| 192:15 | 192:18 |
| 192:20 | 192:21 |
| 200:20 | 202:24 |
| 203:1 | 203:17 |
| 203:19 | 203:20 |
| 204:9 | 204:20 |
| 205:3 | 205:20 |
| 206:1 | 206:7 |
| 206:9 | 206:19 |
| 206:22 | 206:25 |
| 207:2 | 207:14 |
| 207:16 | 207:20 |
| 207:22 | 207:25 |
| 208:2 | 209:8 |

| | |
|---|---|
| 209:10 | 210:20 |
| 210:22 | 211:5 |
| 211:7 | 211:8 |
| 211:14 | 212:4 |
| 212:6 | 212:10 |
| 212:12 | 213:22 |
| 213:24 | 213:24 |
| 214:1 | 214:2 |
| 214:4 | 214:15 |
| 214:17 | 214:18 |
| 214:25 | 215:15 |
| 215:17 | 215:21 |
| | |
| | |
| | |
| **Jeremy Landis (Oct. 27, 2017)** | |
| 4:1 | 4:12 |
| 6:8 | 6:16 |
| 7:2 | 8:8 |
| 8:11 | 8:22 |
| 14:20 | 14:23 |
| 15:2 | 15:24 |
| 17:13 | 18:14 |
| 19:4 | 19:9 |
| 19:23 | 19:25 |
| 20:4 | 23:12 |
| 26:4 | 27:1 |
| 27:5 | 27:9 |
| 29:8 | 29:19 |
| 39:25 | 40:25 |
| 42:21 | 43:8 |
| 55:4 | 55:18 |
| 55:21 | 56:5 |
| 56:8 | 57:12 |
| 58:1 | 60:5 |
| 61:7 | 61:16 |
| 61:19 | 62:8 |
| 62:11 | 62:24 |
| 63:2 | 66:20 |

| | |
|---|---|
| 66:24 | 67:12 |
| 68:22 | 68:25 |
| 69:3 | 69:13 |
| 69:16 | 69:20 |
| 69:23 | 69:25 |
| 70:3 | 70:3 |
| | |
| | |
| **Wade Leak (Oct. 27, 2017)** ||
| 5:1 | 5:12 |
| 7:21 | 9:9 |
| 9:21 | 10:3 |
| 10:24 | 10:25 |
| 15:16 | 15:19 |
| 15:22 | 16:9 |
| 16:12 | 17:4 |
| 17:7 | 17:12 |
| 17:19 | 17:20 |
| 18:1 | 18:9 |
| 18:12 | 19:3 |
| 19:6 | 19:14 |
| 19:17 | 19:17 |
| 37:17 | 38:7 |
| 46:8 | 46:11 |
| 46:14 | 46:18 |
| 66:14 | 66:18 |
| 66:21 | 67:1 |
| 74:21 | 74:22 |
| 74:25 | 75:4 |
| 92:5 | 92:11 |
| 92:14 | 93:4 |
| 93:7 | 93:16 |
| | |
| | |
| **Scott Duval** ||
| 7:11 | 7:15 |
| 7:20 | 7:21 |
| 8:17 | 11:14 |
| 11:16 | 13:2 |

| | |
|---|---|
| 13:4 | 13:19 |
| 13:21 | 13:21 |
| 14:2 | 14:16 |
| 14:18 | 14:19 |
| 15:7 | 15:14 |
| 20:11 | 21:5 |
| 21:7 | 22:13 |
| 23:2 | 23:11 |
| 23:13 | 23:19 |
| 23:21 | 23:21 |
| 24:2 | 26:6 |
| 24:14 | 24:20 |
| 25:1 | 25:17 |
| 26:3 | 26:4 |
| 27:3 | 27:12 |
| 27:14 | 32:2 |
| 32:6 | 32:12 |
| 35:17 | 36:4 |
| 36:6 | 36:19 |
| 36:21 | 36:21 |
| 45:4 | 45:9 |
| 63:7 | 64:6 |
| | |
| | |
| **James Pollock** | |
| 7:11 | 7:14 |
| 8:12 | 8:22 |
| 9:10 | 11:1 |
| 11:11 | 11:13 |
| 11:15 | 11:22 |
| 12:1 | 13:15 |
| 13:18 | 16:9 |
| | |
| | |
| **Wade Leak (Nov. 12, 2021)** | |
| 8:13 | 8:15 |
| 8:18 | 8:20 |
| 11:1 | 11:8 |
| 11:20 | 12:12 |

| | |
|---|---|
| 14:9 | 15:25 |
| 16:20 | 17:7 |
| 17:9 | 17:12 |
| 17:14 | 18:2 |
| 18:3 | 20:22 |
| 21:15 | 21:25 |
| 22:2 | 22:14 |
| 22:16 | 22:22 |
| 22:24 | 28:17 |
| 29:4 | 36:5 |
| 37:3 | 39:24 |
| 41:12 | 41:20 |
| 42:13 | 50:14 |
| 50:16 | 51:10 |
| 51:12 | 51:15 |
| 52:4 | 52:8 |
| 52:10 | 52:10 |
| 53:12 | 53:14 |
| 53:16 | 53:16 |
| 54:8 | 54:9 |
| 54:15 | 54:18 |
| 54:20 | 54:21 |
| 56:13 | 56:15 |
| 57:8 | 57:12 |
| 57:19 | 58:5 |
| 58:11 | 59:8 |
| 59:19 | 61:21 |
| 62:11 | 62:14 |
| 62:19 | 62:21 |
| 63:14 | 63:17 |
| 66:5 | 66:8 |
| 66:11 | 66:11 |
| 67:6 | 69:22 |
| 70:20 | 71:5 |
| 71:8 | 72:10 |
| 72:12 | 72:17 |
| 72:19 | 74:13 |
| 74:16 | 74:20 |
| 74:23 | 74:23 |

| | |
|---|---|
| 75:2 | 75:11 |
| 76:25 | 77:20 |
| 77:22 | 83:11 |
| 83:13 | 84:9 |
| 84:12 | 84:14 |
| 84:16 | 84:17 |
| 84:19 | 85:16 |
| 85:19 | 85:24 |
| 89:25 | 92:9 |
| 92:4 | 92:6 |
| 92:8 | 98:9 |
| 94:17 | 94:20 |
| 95:22 | 96:21 |
| 96:23 | 97:10 |
| 97:14 | 99:4 |
| 99:8 | 99:9 |
| 99:11 | 99:25 |
| 100:4 | 100:23 |
| 101:7 | 101:10 |
| 101:12 | 102:9 |
| 102:11 | 102:17 |
| 103:10 | 104:18 |
| 105:2 | 105:18 |
| 105:20 | 105:22 |
| 105:24 | 108:11 |
| 108:25 | 110:19 |
| 110:23 | 111:5 |
| 111:7 | 111:7 |
| 111:10 | 111:10 |
| 111:14 | 111:19 |
| 111:25 | 111:25 |
| 112:1 | 112:20 |
| 112:24 | 116:24 |
| 117:1 | 118:9 |
| 118:25 | 119:1 |
| 119:12 | 119:25 |
| 120:1 | 120:16 |
| 120:18 | 121:19 |
| 121:22 | 121:25 |

| 122:1  | 122:18 |
|--------|--------|
| 123:9  | 123:17 |
| 123:22 | 123:22 |
| 123:25 | 124:9  |
| 124:11 | 124:11 |
| 124:15 | 125:1  |
| 125:4  | 125:4  |

Any objections to the depositions of the foregoing persons or to any questions or answers in the depositions shall be filed in writing no later than the day the case is first scheduled for trial.  Objections not perfected in this manner will be deemed waived or abandoned.  All depositions shall be reviewed by counsel and all extraneous and unnecessary matter, including non-essential colloquy of counsel, shall be deleted.  Depositions, whether preserved by stenographic means or videotape, shall not go out with the jury.

## 21.

Attached hereto as Attachments "H-1" for the plaintiffs, "H-2" for the defendants, and "H-3", etc. for other parties, are any trial briefs which counsel may wish to file containing citations to legal authority concerning evidentiary questions and any other legal issues which counsel anticipate will arise during the trial of the case.  Limitations, if any, regarding the format and length of trial briefs is a matter of individual practice which shall be established by each judge.

**The parties intend to submit trial briefs.  The parties request that their trial briefs be limited to twenty (20) pages each, and be simultaneously filed at 5:00 p.m. ET on the date that is fourteen (14) days prior to commencement of the trial.  The parties agree that there shall be no right of response or reply to any trial briefs submitted.**

**The parties request that they be instructed to file motions in limine no later than twenty eight (28) days before trial with responses to any such motions being due fourteen (14) days thereafter and replies due (7) days after that.**

## 22.

In the event this is a case designated for trial to the court with a jury, requests for charge must be submitted no later than 9:30 a.m. on the date on which the case is calendared (or specially set) for trial.  Requests which are not timely filed and which are not otherwise in compliance with LR 51.1, will not be considered.  In

addition, each party should attach to the requests to charge a short (not more than one (1) page) statement of that party's contentions, covering both claims and defenses, which the court may use in its charge to the jury.

Counsel are directed to refer to the latest edition of the Eleventh Circuit District Judges Association's Pattern Jury Instructions and Devitt and Blackmar's Federal Jury Practice and Instructions in preparing the requests to charge. For those issues not covered by the Pattern Instructions or Devitt and Blackmar, counsel are directed to extract the applicable legal principle (with minimum verbiage) from each cited authority.

**Plaintiffs' position is that the parties should be instructed to submit to the Court a single set of requests for charge, identifying any objections either party may have to any proposed charges, no later than 5:00 p.m. ET on the date that is seven (7) days prior to commencement of the trial. This schedule will better permit the Court to evaluate and adjudicate any objections and will remove the unnecessary time pressure that would otherwise be placed on the Court by having to review these issues on the morning of trial.**

**Defendants dispute Plaintiffs' position.**

## 23.

If counsel desire for the case to be submitted to the jury in a manner other than upon a general verdict, the form of submission agreed to by all counsel shall be shown in Attachment "I" to this Pretrial Order. If counsel cannot agree on a special form of submission, parties will propose their separate forms for the consideration of the court.

**Plaintiffs request that the case be submitted to the jury in the form shown in Attachment I-1. Defendants request that the case be submitted to the jury in the form shown in Attachment I-2.**

## 24.

Unless otherwise authorized by the court, arguments in all jury cases shall be limited to one-half hour for each side. Should any party desire any additional time for argument, the request should be noted (and explained) herein.

**25.**

If the case is designated for trial to the court without a jury, counsel are directed to submit proposed finding of fact and conclusions of law not later than the opening of trial.

**26.**

Pursuant to LR 16.3, lead counsel and persons possessing settlement authority to bind the parties met on April 20, 2021 with a mediator to discuss in good faith the possibility of settlement of this case. The court (X) has or (____) has not discussed settlement of this case with counsel. It appears at this time that there is:

(_____) A good possibility of settlement.
(X___) Some possibility of settlement.
(_____) Little possibility of settlement.
(_____) No possibility of settlement.

**27.**

Unless otherwise noted, the court will not consider this case for a special setting, and it will be scheduled by the clerk in accordance with the normal practice of the court.

**Due to the length of the trial, the involvement of multiple experts and witnesses living outside the state of Georgia, and COVID-19, the parties request that this matter be specially set for trial.**

**28.**

The plaintiffs estimate that they will require **4** days to present their evidence. The defendants estimate that they will require **4** days to present its evidence. There are no other parties. It is estimated that the total trial time is **8** days.

**29.**

IT IS HEREBY ORDERED that the above constitutes the pretrial order for the above captioned case (**X**) submitted by stipulation of the parties or (_____) approved by the court after conference with the parties.

IT IS FURTHER ORDERED that the foregoing, including the attachments thereto, constitutes the pretrial order in the above case and that it supersedes the pleadings which are hereby amended to conform hereto and that this pretrial order

shall not be amended except by Order of the court to prevent manifest injustice. Any attempt to reserve a right to amend or add to any part of the pretrial order after the pretrial order has been filed shall be invalid and of no effect and shall not be binding upon any party or the court, unless specifically authorized in writing by the court.

IT IS SO ORDERED this _____ day of _____, 20_____.

_____
UNITED STATES DISTRICT JUDGE

Each of the undersigned counsel for the parties hereby consents to entry of the foregoing pretrial order, which has been prepared in accordance with the form pretrial order adopted by this court.

| | |
|---|---|
| */s/ Andrew H. Bart* | /s/ Louis R. Cohan |
| Counsel for Plaintiffs | Counsel for Defendants |
| JENNER & BLOCK LLP | COHAN LAW GROUP |
| | |
| ANDREW H. BART | LOUIS R. COHAN |
| (*Pro Hac Vice*) | Georgia Bar No. 173357 |
| 1155 Sixth Ave. | 3340 Peachtree Road |
| New York, NY 10036 | Suite 2570 |
| Tel: (212) 891-1600 | Atlanta, GA 30326 |
| | Tel: (404) 891-1770 |

# ATTACHMENT A

**Questions which the parties request that the Court propound to the jurors concerning their legal qualifications to serve**

1.      Is everyone here a citizen of the United States?

2.      Is everyone here at least 18 years old?

3.      Has everyone here been a primary resident of one of the following counties for the past year:  Cherokee, Clayton, Cobb, DeKalb, Douglas, Fulton, Gwinnett, Henry, Newton, Rockdale?

7.      Is anyone here in active service in the United States armed forces?

8.      Is anyone here a paid or volunteer member of the fire department, police department, ambulance crew, or rescue squad of any city or county?

9.      Is anyone here an elected or appointed officer of the federal, state, or local government, and actively engaged full-time in the performance of official duties?

10.      Do any of you know the following individuals, or are you related to any of these individuals by blood or marriage?

      a.  Jeffery Dylan Copeland

      b.  Ilandi Badenhorst

      c.  Luis Acevedo

      d.  Matthew Flott

      e.  Paul Sinclair

f.  Alasdair McMullan

g.  Wade Leak

h.  Don Jang

i.  Darrelle Spears

j.  Christopher Horton

k.  Jeremy Landis

l.  Carlos Linares

m. Scott Duvall

n.  James Pollock

o.  Gareth Loy

p.  Catherine Tucker

q.  Michael Pakter

r.  David Lilenfeld

s.  Kennington Groff

t.  Louis Cohan

u.  Robin Gentry

v.  Andrew Bart

w. Previn Warren

x.  James Lamberth

11.    Have any of you, or any of your immediate family members, ever been

an employee, agent, officer, director, or shareholder of any of these companies?

     a.  Spinrilla, LLC

     b.  Atlantic Recording Corporation

     c.  LaFace Records LLC

     d.  Sony Music Entertainment

     e.  UMG Recordings, Inc.

     f.  Warner Records Inc. f/k/a Warner Bros. Records Inc.

     g.  Arista Music

     h.  Arista Records LLC

     i.  Bad Boy Records LLC

     j.  Capitol Records, LLC

     k.  Elektra Entertainment Group Inc.

     l.  Roc-A-Fella Records, LLC

     m. Sony Music Entertainment US Latin LLC

     n.  Zomba Recording LLC

     o.  Recording Industry Association of America

     p.  Audible Magic Corporation

     q.  Lilenfeld PC

     r.  Cohan Law Group

      s.   Jenner & Block LLP

12.    Do you read, write, speak, and understand the English language?

13.    Do you suffer from any mental or physical disability or impairment that would interfere with your ability to serve as a juror?

14.    Have you ever been convicted of a state or federal crime punishable by imprisonment for greater than one year?  If yes, were your civil rights restored?

15.    Are any criminal charges pending against you for a crime punishable by imprisonment for greater than one year?

16.    Are you solely responsible for the care of any children under the age of 10 years old, or of a disabled person, living in your home?

## ATTACHMENT B-1

**General questions which Plaintiffs wish to be propounded to the jurors on voir dire examination.**

1.      In this case, the Defendants are Spinrilla, LLC and its owner, Mr. Dylan Copeland.  They operate a music service called Spinrilla.  The Court has found that the Defendants are legally responsible for copyright infringement in connection with the Spinrilla music service.  Specifically, the Court has found that the Defendants are liable for streaming copies of over 4,000 copyrighted sound recordings to the public.  The Plaintiffs are the record labels who own or control those copyrights. Those record labels include Sony Music Entertainment, UMG Recordings, Inc., Warner Records Inc., and others.  In this case, they seek to recover damages for Defendants' copyright infringement.  Have any of you heard anything about this matter before today, or know anything about the facts involved?

      a.   If so, would what you have heard or know impact you in any way as a potential juror, so that you might be more inclined to favor one side or the other before you've heard any evidence?

      b.   Can you set aside anything you've heard or might know about the matter and just decide the case based on the evidence that will be admitted at trial and the instructions on the law from the Court?

2.      Do any of you stream music?

    a.  Do you use a smartphone to stream music?  If so, what apps do you use for that purpose?

    b.  Do you pay for a subscription to any streaming service, like Spotify or Apple Music?

    c.  Do you use any streaming services that are free but supported by advertisements?

3.  Before today, had any of you used Spinrilla to stream music?

4.  Besides streaming, how else do you listen to music?

5.  Have you ever downloaded music from the internet?

    a.  If so, when and where did you get it from?

6.  Have you ever uploaded music to an online platform?

    a.  If so, what platforms have you uploaded music to?

    b.  Can you describe the sort of content that you uploaded?

7.  Have any of you ever created a mixtape?

    a.  If so, how did you create the mixtape?

8.  Have any of you ever created an online playlist of sound recordings?

    a.  If so, please explain what service you used.

9.  Do you or does anyone close to you have experience "deejaying"? If so, please explain in what capacity or context.

10.    Have you or has anyone close to you ever worked for a music streaming service?  If yes, which one(s) and when?

11.    Are you familiar with a software called "Audible Magic"?  If so, what do you know about it, and what is your experience with it?

12.    Do you regularly listen to music?

    a.  What genres of music do you listen to?

    b.  Who are your favorite artists?

13.    Are any of you fans of hip hop?

    a.   Who do you listen to?

14.    Do any of you have negative opinions about hip hop, or the artists or record labels involved in creating that kind of music?  If so, please explain.

15.    Do any of you have negative opinions about record labels or the music industry in general, for any reason?  If so, please explain.

16.    Do any of you believe that music should be available for free, even if that means that artists and record labels do not get paid for it?

17.    Do any of you believe that artists and record labels are not entitled to earn money when people listen to their music?

18.    Do you think it is at all unfair to hold an operator of a music streaming service financially responsible for infringement when the company has been told about the infringement and failed to stop it?

     a.  Are you willing to hold such a service financially responsible for infringement if the facts and law support such a finding?

19.    Have you ever been sued?

     a.  What was the nature of the case?

     b.  What was the outcome?

20.    Have any of you ever been accused of using someone else's work without their permission?

     a.  What happened?

     b.  What was the outcome?

21.    Have any of you, or anyone close to you, ever been accused of infringing someone else's copyright, trademark, or patent rights?

     a.  What was the context?

     b.  What was the outcome of the dispute?

22.    Without providing any details, do you have any concern whatsoever that you or anyone close to you might be accused of illegally accessing or distributing music on the internet?

23.    Do you have any investments of any kind that you think could be negatively affected by the outcome of this case?  If so, please explain.

24.    Are you at all concerned or unsure that the outcome of this lawsuit could negatively impact you in any way?  If so, please explain.

25.     Have any of you ever been a member, contributor or supporter of the Electronic Frontier Foundation?

26.     The plaintiffs bringing this lawsuit are corporations that are headquartered out of town.  Do you think that might make tilt the scale against them in this case, even a little bit?  If so, please explain.

27.     The Defendants getting sued are located in Atlanta.  Do you think that might make it more likely that you would perceive them more positively in this case for any reason?  If so, please explain.

28.     Do any of you have background, training, or experience in the law?

29.     Is anyone in your immediate family a lawyer?

   a.  Is so, how are you related to them?  What kind of law do they practice?  Where do they practice law?

30.     Have any of you ever served as a juror before now?

   a.  If so, how many times have you served?  Were you a juror on a civil, criminal, or grand jury?

   b.  Has your service as a juror affected your perceptions of the legal system?  If so, how?

31.     How old are you?

32.     Do you have any children?

    a.  If so, could you please tell us how many, their ages, and what they currently do for work or school?

33.    What's the highest level of education you completed?  If you attended a technical or trade school, what was your area of study?  If you attended a college or graduate school, what school and what was your major?

34.    Are you currently employed?

    a.  If not, what was your most recent job?

35.    Have you ever owned a business?

    a.  Please describe the business and how many employees it had

36.    If you have beliefs or feelings that are different than the directions on the law that the judge will give you, is there any reason you would have even a little doubt that you could ignore your beliefs or feelings and follow the law?

37.    Do you know of anything we have not addressed that might prevent you from rendering an impartial verdict based solely on the evidence and on [my/The Judge's] instructions to you about the law?

## ATTACHMENT B-2

General Questions Defendant Wishes to be Propounded to the Jurors on Voir Dire

1. In this case, Plaintiffs, most of the Country's major music labels, have sued Jeffrey Dylan Copeland and his Georgia company, Spinrilla, LLC. for infringing music copyrights.   I'll first ask if any of you know any of the Plaintiffs, and then the Defendants.

   As I call out the names of the Plaintiffs, one at a time, please raise your hand if you know of each.  Please keep your hands up until I let you know that the attorneys have recorded your responses.  Do any of you know of:

   a. Atlantic Recording Corporation

   b. Laface Records LLC

   c. Sony Music Entertainment

   d. UMG Recordings, Inc.

   e. Warner Records, Inc.

   f. Arista Music

   g. Arista Records LLC

   h. Bad Boy Records LLC

   i. Capitol Records, LLC

   j. Elektra Entertainment Group, Inc.

k.  Roc-A-Fella Records, LLC

l.  Sony Music Entertainment US Latin LLC

m. Zomba Recording LLC

As I call out the names of the Defendants, one at a time, please raise your hand if you know of each.  Please keep your hands up until I let you know that the attorneys have recorded your responses.  Do any of you know of:

a.  Jeffery Dylan Copeland

b.  Spinrilla, LLC.

2.  The Court has previously decided that Defendants did infringe the subject copyrights.  No intent is necessary to the Court's previous determination of infringement.   Infringement can be intentional or unintentional.   Your responsibility in this trial is to determine the appropriate amount of damages. Will any of you be unwilling or unable to rely exclusively on the facts and information given to you in this trial to determine the appropriate amounts of damages?

3.  In deciding the amounts of damages Plaintiffs are entitled to recover, would any of you be biased or favor one side or the other merely because the Court

has already determined that the Defendants are liable for copyright infringement?

4. Damages for copyright infringement can be actual damages or statutory damages. In this case, Plaintiffs have elected not to pursue actual damages, but rather to pursue only statutory damages. Statutory damages can be more or less than actual damages. In this case, Plaintiffs seek damages related to infringement of 4,082 songs. For each song, you must determine damages in an amount between $750.00 and $30,000.00 unless you determine that the infringement was willful in which case the range would be $750.00 to $150,000.00 per infringement. For clarification, no matter how many times the rights were infringed, you are only to award damages within the statutory range one time per song. Given what you know, so far, will any of you be unwilling or unable to determine the proper amounts of statutory damages per song.

5. To determine the proper amount of damages, you are to consider the following factors keeping in mind that you are not required to determine the same amount is appropriate for all 4,082 songs. Rather, you must determine the proper amount as to each song based on the following factors:

A. the profits Defendants earned because of the infringement; B.    the revenues that Plaintiffs lost because of the infringement;

C. the difficulty of proving Plaintiff's actual damages;

D. the circumstances of the infringement;

E. whether Defendants intentionally infringed Plaintiffs' copyrights; and

F. deterrence of future infringement.

Will any of you be unwilling or unable to apply the factors I have just described to each of the songs to determine the proper amount of damages as to each song?

6. The Plaintiffs have also alleged that Defendants acted willfully so that they can get additional damages. This means that Plaintiffs have to prove that Defendants knew that they were violating Plaintiffs' copyrights or they recklessly disregarded the possibility that they were violating Plaintiffs' copyrights.

7. Would any of you be unable or unwilling to consider evidence that Plaintiffs may actually have benefitted from the sharing of Plaintiff's music on Spinrilla in determining an appropriate amount of damages?

8. Would any of you be unable or unwilling to consider evidence that Plaintiffs could have, but did not seek an injunction in court to stop any infringement in determining an appropriate amount of damages?

9. In determining the appropriate amount of damages would any of you be unable or unwilling to consider evidence that Plaintiffs actually had accounts with Spinrilla, and used Spinrilla themselves, before suing Spinrilla?

10. In determining the appropriate amount of damages would any of you be unable or unwilling to consider evidence that Plaintiffs included Spinrilla in marketing plans to promote their music?

11. In determining the appropriate amount of damages would any of you be unable or unwilling to consider evidence that Plaintiffs waited years before filing this suit?

12. Have any of you ever accessed Spinrilla or another music sharing web site or App?

13. Have any of you never uploaded music to, downloaded music from or streamed music from a music sharing web site or App?

14. Have you or any member of your immediate family worked in the music industry in any capacity?

15. Have you or any member of your immediate family ever been a plaintiff or a defendant in a lawsuit?

16. Have any of you or any member of your immediate family ever served on a jury?

17. Defendants have alleged that the Plaintiffs have failed to mitigate their damages, because Plaintiffs have a duty to use reasonable efforts to reduce the amount of damages. Defendants must show that Plaintiffs knew about Spinrilla but allowed Spinrilla to continue to operate before filing suit.

18. Do you or anyone you are close to you own, owned or benefited in some way from stock in any of the Plaintiffs in this case?

19. The Recording Industry Association of America worked with Plaintiffs in collecting evidence in this case. Have any of you or anyone close to you ever

heard of or worked for Recording Industry Association of America
("RIAA")?


20.Do you know any of the following persons who may be called as witnesses
   or whose names may be mentioned in this case?

    a.  Carlos Linares

    b.  Matthew Flott

    c.  Alasdair McMullan

    d.  Darrelle Spears

    e.  Catherine Tucker

    f.  Jeremy Landis

    g.  Scott Duvall

    h.  James Pollock

    i.  Wade Leak

    j.  Don Jang

    k.  Paul Sinclair

    l.  Christopher Horton

    m. Gareth Joy

    n.  Michael Pakter

    o.  Louis Acevedo

      p.  Dylan Copeland

      q.  Illandi Badenhorst

      r.  Justin Lewis

      s.  KP Reddy

      t.  Anastasia Simon

      u.  John Strawn

      v.  David Macli

      w. David Benjamin

21. Plaintiffs are being represented by Andrew H. Bart, Previn Warren, and Owen Kieter of Jenner & Block LLP and James A. Lamberth of Troutman Sanders LLP. Do any of you know Mr. Bart, Mr. Warren, Mr. Kieter or any person who is employed at Jenner & Block LLP? Do any of you know Mr. Lamberth or any person who is employed at Troutman Sanders LLP?

22. Defendants Spinrilla, LLC and Jeffrey Dylan Copeland are being represented by Louis Cohan and Robin Gentry of Cohan Law Group. Do you know Mr. Cohan, Ms. Gentry, or any attorneys employed at Cohan Law Group?

23. Have you heard anything about this case before today?

24. Have you used the Spinrilla website or app?

25. Have you ever held a Spinrilla account?

26. Have you never used Spotify? SoundCloud? Pandora? Tidal? Amazon Music? Apple Music? YouTube Music?

27. Do you have any legal training or experience?

28. Do any of you know Judge Totenberg?

29. Do you know any of the courthouse personnel?

    a.  Who do you know?

    b.  How do you know them?

    c.  Would your relationship affect your ability to be fair and impartial in your consideration of this case?

30. Do any of you have accounting or bookkeeping experience?

31. Do any of you have any experience in determining lost profits or lost revenue?

32. The Plaintiffs estimate they will need approximately 4 days to present their case. Defendants expect they will need approximately 2-3 days to present their case. Another day or two will be needed for this jury selection, opening statements, closing arguments, jury charges where the Judge explains to you the law, and some time for the jury to deliberate and reach a decision. Are any of you unable to be available for the duration of this trial? Would you be so distracted by other obligations in your lives that you would be unable to pay attention to this trial and reach a fair verdict based on the evidence and the law?

33. Have any of you been involved in any capacity in a dispute concerning copyrights?

34. Have any of you now or in the past worked in a position where you investigated potential copyright infringement?

35. Have any of you earned any money or royalties from a copyright that you hold?

36. Have you ever worked in the music industry or provided services to the music industry?

37. Have any of you signed with a music label?

38. Do any of you know each other?

    a. Who do you know?

    b. How do you know them?

    c. Would your relationship affect your ability to work together as jurors in this case?

39. If you have served on a jury before, did you act as jury foreperson? If so, please describe your opinion of that experience?

40. For those of you who have described prior jury service, is there anything about your prior experiences as a juror that would prevent you from acting as a fair and impartial juror in this case?

41. Have you or any member of your family or any close friends ever been a party, that is, a plaintiff or a defendant, in a state or federal court case, whether criminal or civil?  If so, what kind of case?  And, what did it involve?  Is there anything about that experience as party in a case that would prevent you from acting as a fair and impartial juror in this case?

   Have you or any member of your family or any close friends ever testified as a witness at a deposition, trial or a grand jury investigation?

42. Have any of you ever had either an extremely pleasant or unpleasant experience with the legal system?

43. The evidence in this case may involve or discuss digital music "piracy" as well as copyright infringement involving internet companies.  Do any of you have such strong feelings about this subject that you feel that you would not be able to act fairly and impartially?

44. Do any of you have any experience, training, or knowledge in the music industry?

45. Have any of you ever filed an application, or asked someone to file an application on your behalf, for registration of a copyright?

46. Do you have any opinions about copyright, copyright rights, or digital "piracy" that might make it difficult for you to be a fair and impartial juror in this case?

47. Under the law, the facts are for the jury to determine and the law is for the Court.  The two areas are separate and distinct.  At the end of the case, Judge Totenberg will instruct you on the law, and you are required to accept the law as it is explained to you.  It will be your job to determine the facts under the explanation of the law.  Do you feel that you would be able to apply the law as it is explained it even if you disagree with it?

48. Is there anything — whether I have asked specifically about it or not — that would affect your ability to render a fair and impartial verdict in this case?

49. You know yourself, your experiences, opinions, and predispositions, better than anyone, is there anything else, including something you have remembered in connection with one of the earlier questions, that you think

you would like to tell me in connection with your service as a juror in this case?

50. Do you have any investments of any kind that you think could be positively affected by the outcome of this case?  If so, please explain.

51. Do any of you think that the outcome of this lawsuit could positively impact you in any way?  Please explain.

52. Do you know of anything we have not addressed that might prevent you from rendering an impartial verdict based solely on the evidence and on [my/The Judge's] instructions to you about the law?

## ATTACHMENT C

### *Plaintiffs' Outline of the Case*

## I.    Factual Summary

Plaintiffs are record companies in the business of producing, manufacturing, distributing, selling, and licensing the use of sound recordings.  Plaintiffs own or exclusively control the copyrights to the 4,078 sound recordings that are the subject of this lawsuit (the "works in suit").[1]  These include recordings by some of the most popular musicians of all time, such as Beyoncé, Michael Jackson, and Kanye West, as well as notable artists based out of Atlanta, such as 2 Chainz, Future, and Outkast. Under the Copyright Act, Plaintiffs have the exclusive right to reproduce and distribute these recordings, as well as to publicly perform them by means of a digital audio transmission.  17 U.S.C. § 106.  Plaintiffs also have the exclusive right to license others to do so.  *Id.*  They have licensed the public performance of the works in suit through a variety of legitimate distribution channels, such as Spotify, Apple Music, Amazon, and YouTube.

Defendant Jeffery Dylan Copeland is the founder, owner, and manager of Defendant Spinrilla, LLC, a limited liability company headquartered in Atlanta.

---

[1] Plaintiffs will not be pursuing damages related to four works in suit at issue during the liability phase of this case:  "Stay Strapped" by Young Jeezy, "Higher" by Big Sean, "Ghetto D" by Silkk the Shocker, and "It's a Love Thing" by The Whispers.

Defendants operate a music streaming and downloading service called Spinrilla, which is accessible through a website and mobile applications. Spinrilla allows certain authorized users to upload sound recordings. The public can then stream and/or download those sound recordings free of charge. Defendants monetize this activity principally through advertisements displayed to users of the Spinrilla platform. Defendants did not have a license or any other authorization to perform or distribute any of the works in suit.

Spinrilla's users have used the Spinrilla platform to upload, download, and stream copies of the works in suit more than 1.5 billion times. Prior to this lawsuit, Defendants knew about and recklessly disregarded this mass-scale infringement. Copeland himself uploaded copies of the works in suit to Spinrilla, and he assisted other users in doing the same. And while Defendants belatedly adopted a content recognition software called Audible Magic to enable them to remove copyrighted content, they failed to implement it in a timely manner or in a manner that would prevent widespread infringement. Indeed, they affirmatively instructed users on how to circumvent the software.

Defendants willfully infringed Plaintiffs' works in suit in order to drive users to Spinrilla—and, in turn, drive up their advertising revenue. That the works in suit played an outsized importance to the viability of Spinrilla is demonstrated by what

happened when those works were finally removed:  users, and advertising revenue, rapidly plummeted.

On November 30, 2020, this Court held that "Defendants have infringed Plaintiffs' exclusive right 'to perform' their copyrighted sound recordings 'publicly by means of a digital audio transmission,'" and granted summary judgment to Plaintiffs on the issue of Defendants' liability for this infringement.  Dkt. 391 at 34 (quoting 17 U.S.C. § 106(6)).  This Court also held that Defendants are not protected by the "safe harbor" provision contained in 17 U.S.C. § 512.  *Id.* at 43.  The only issues remaining for trial are whether Defendants infringed Plaintiffs' copyrights willfully and the amount of damages to be awarded to Plaintiffs.

Authority for Claim

- 17 U.S.C. § 106

- Authorities referenced in this Court's Opinion and Order dated November 30, 2020

## II.    Damages and Legal Authority

### A.    Damages

Under the Copyright Act, a plaintiff is entitled to recover from an infringer, at its election, either (1) "an award of statutory damages for all infringements involved in the action," or (2) "the actual damages suffered by [plaintiff] as a result of the infringement, and any profits of the infringer that are attributable to the infringement

and are not taken into account in computing the actual damages."  17 U.S.C. § 504(b), (c).  Plaintiffs have elected to pursue an award of statutory damages.

The Act sets the amount of a statutory damages award for each work in suit as "not less than $750 or more than $30,000 as the court considers just," except that if the plaintiff shows "that infringement was committed willfully, the court in its discretion may increase the award of statutory damages to a sum of not more than $150,000" per work.  *Id.* § 504(c); *see, e.g.*, *Sony Music Entm't v. Cox Commc'ns Inc.*, 464 F. Supp. 3d 795 (E.D. Va. 2020).  Infringement is willful if the defendant acts with knowledge of the infringement or with "reckless disregard of the possibility" of infringement.  *Yellow Pages Photos, Inc. v. Ziplocal, LP*, 795 F.3d 1255, 1271-72 (11th Cir. 2015).

Statutory damages are intended not just to compensate plaintiffs, but to deter infringement and to punish infringers.  *Id.* at 1271; *Sony*, 464 F. Supp. 3d at 842-44; *EMI Apr. Music, Inc. v. White*, 618 F. Supp. 2d 497, 508 (E.D. Va. 2009); *see also F.W. Woolworth Co. v. Contemporary Arts*, 344 U.S. 228, 233 (1952) ("[A] rule of liability which merely takes away the profits from an infringement would offer little discouragement to infringers.").  Courts setting damages amounts take these purposes into account.  *See Broad. Music, Inc. v. Evie's Tavern Ellenton, Inc.*, 772 F.3d 1254, 1261 (11th Cir. 2014); *Sony*, 464 F. Supp. 3d at 842-44.

Plaintiffs seek an award of damages reflecting Defendants' willful infringement of Plaintiffs' copyrights in each of the works in suit.  Given the voluminous evidence establishing Defendants' knowledge and reckless disregard of infringement on Spinrilla's platform, Plaintiffs seek statutory damages in the enhanced range for willful infringement (i.e. greater than $30,000 per work in suit for each of the works in suit).

## B.    Interest

Plaintiffs seek interest upon the foregoing amount of damages.  Courts within and outside of the Eleventh Circuit have held that prejudgment interest on damages is available to a successful plaintiff under the Copyright Act.  *See Campbell v. Bennett*, No. 18-CV-01064, 2021 WL 3280523, at *4 (N.D. Ga. Mar. 2, 2021) (awarding prejudgment interest of 6.25% per year, for each year from the filing of the complaint in 2018 until the entry of judgment in 2020); *Yellow Pages Photos, Inc. v. Ziplocal, LP*, No. 12-CV-755, 2014 WL 2778356, at *2 (M.D. Fla. June 18, 2014); *see also Polar Bear Prods., Inc. v. Timex Corp.*, 384 F.3d 700, 718 (9th Cir. 2004); *McRoberts Software, Inc. v. Media 100, Inc.*, 329 F.3d 557, 573 (7th Cir. 2003); *Kleier Advert., Inc. v. Premier Pontiac, Inc.*, 921 F.2d 1036, 1040–41 (10th Cir. 1990); *Due Process, Ltd. v. Alternative Debt Servs., Inc.*, No. 3:03CV580/MCR/MD, 2007 WL 1428661, at *5 (N.D. Fla. May 14, 2007); *but see*

*Aitken, Hazen, Hoffman, Miller, P. C. v. Empire Const. Co.*, 542 F. Supp. 252, 264 (D. Neb. 1982).

### C.   Costs and Attorneys' Fees

Plaintiffs additionally seek an award of costs and attorneys' fees, in an amount to be determined subsequent to a favorable verdict (given that Plaintiffs' fees and expenses will continue to accrue through trial), pursuant to Fed. R. Civ. P. 54(d), Local Rule 54, and 17 U.S.C. § 505.

# ATTACHMENT D

Defendants' Outline of the Case

## A. Overview of Spinrilla and Mr. Copeland

Spinrilla is an online service provider for independent hip-hop music. Spinrilla operates a website and mobile applications where independent and emerging hip-hop artists may upload content and users may stream and download content. Spinrilla launched its website in early 2013 and launched its IOS and Android apps in 2014.

Jeffery Dylan Copeland ("Dylan") is the founder and sole Member of Spinrilla. Dylan launched Spinrilla when he was 21 years old and a student at Georgia State University. Dylan had experience as a computer coder, having held positions with Definition 6, Airwatch and AOL as he worked and went to Georgia State full time.

Dylan created Spinrilla to provide a platform for individual, emerging artists and college-aged students who make music or record songs to distribute that music and share it with their friends. Spinrilla did not want Plaintiffs' sound recordings on Spinrilla and did not seek a license because it never aspired to carry Plaintiffs' sound recordings. Instead, the focus of Spinrilla.com and the related mobile applications is to create a platform for independent artists to share their own music.

Despite Spinrilla's unique niche for independent hip-hop music, some users

uploaded Plaintiff's copyrighted sound recordings. Following summary judgment motions, the Court found that "Defendants have created an interactive internet player that streams copyrighted content directly from its website and mobile app. In doing so, Defendants have infringed Plaintiffs' exclusive right 'to perform' their copyrighted sound recordings 'publicly by means of digital audio transmission;'" and therefore that Plaintiffs were entitled to summary judgment "on their claim of direct infringement of the 4,082 works in suit." (Dkt. 391 at 34). The Court held that it was "not necessary to consider Plaintiffs' claims for secondary or contributory infringement." (Dkt. 391 at 34).

## B. Plaintiffs cannot prove willful infringement

Plaintiffs have the burden to show that any infringement by Spinrilla was willful. They cannot meet that burden. Spinrilla did not want Plaintiffs' sound recordings on Spinrilla and did not seek a license because it never aspired to carry Plaintiffs' sound recordings. Dylan, young and maybe idealistic, believed that Spinrilla's users would be honest – that they would not upload music that they did not own or have the right to upload.

Even so, when he launched Spinrilla, Dylan put in barriers to prevent music from major label artists being available on Spinrilla, such as restricting who could upload music and setting out Terms & Conditions for use of Spinrilla. As Spinrilla grew, Dylan also expanded Spinrilla's non-infringement program. In fact, Dylan

implemented every non-infringement measure that any of the Plaintiffs suggested and his requests for what more he could do were met with a refusal to provide more information or suggestions.

Spinrilla implemented Audible Magic, a leading content identification service, in December 2015. Audible Magic scans every sound recording uploaded to Spinrilla's website or application for infringing content, including music belonging to Plaintiffs, before a song is published on Spinrilla. Audible Magic prevents any potentially infringing sound recording in its fingerprint library from being published on Spinrilla. Spinrilla also conducted three backscans to ensure that any previously uploaded sound recordings that were potentially infringing were removed from its service. Dylan had to create code to build a tool to allow Audible Magic to scan Spinrilla's entire catalog, so it took some time before the first back-scan could be run. The first backscan started on May 1, 2016. Spinrilla ran a second backscan starting on February 1, 2016. Spinrilla ran a third backscan of its catalog starting on August 1, 2017. That third backscan caught less than a hundred potentially infringing sound recordings. This was a fraction of a tiny percent of all the sound recordings on Spinrilla.

In addition, Dylan responded promptly to all takedown notices, removing any sound recordings he was able to locate based on the information provided in those

notices. And, when a valid link was not included, Dylan informed the sender and provided instructions for how to send valid links.

When he started Spinrilla, Dylan was the sole employee. Dylan's girlfriends began informally helping Dylan with Spinrilla in October 2014 and became a Spinrilla employee in January 2015. Spinrilla did not hire any other employees until September 2017 (after this lawsuit was filed), when it brought on a Marketing Manager. To this day, Spinrilla is a small business. Spinrilla has never had more than 5 full time employees and currently has only 4.

While not always perfect, Mr. Copeland was conscientious about preventing infringement. Spinrilla never intended to become the next Napster and specifically set out on a different course to allow exchange of music not owned by the major record labels.

### C. The majority of Spinrilla's profits are not attributable to streaming the works in suit

Plaintiffs do not own or control copyrights for all of the sound recordings that have been available on Spinrilla.  Indeed, the vast majority of works on Spinrilla are not owned or controlled by Plaintiffs because the focus of Spinrilla is on independent hip-hop music.  Thus, Spinrilla allows open and easy access to material that does not infringe on Plaintiffs' copyrights.

For a moment in time, Spinrilla enjoyed impressive success, but its use (and revenue) have been in decline for a number of years. There are a number of reasons

for this decline, including the popularity of independent hip-hop music, competition from other services as well as changes in the streaming landscape, changes in the number and/or types of advertisements employed by Spinrilla, and the amount of time that Mr. Copeland and/or other Spinrilla employees devoted to the service. In particular, the competition among streaming services has intensified. When Spinrilla launched there were not many streaming services or outlets for independent hip hop artistes to promote their music. But YouTube, Google Play, Spotify, and others have all moved into the space. Spinrilla's implementation of Audible Magic and the removal of the works in suit from Spinrilla's service is not the cause of Spinrilla's declining revenue. Plaintiffs' sound recordings (uploaded directly or indirectly by Plaintiffs) have been available on Spinrilla since its revenue started to decline, which demonstrates that something else is causing users to leave Spinrilla.[2]

When Spinrilla was profitable, those profits were largely not attributable to use of the works in suit. Spinrilla has an ad-based revenue model. Spinrilla's users do not pay to stream or download music. Instead, Spinrilla earns revenue through advertising networks when advertisements are displayed – the more times an ad is displayed or clicked, the more the business running the ad would pay. Spinrilla

---

[2] Spinrilla has received very few takedown notices since Plaintiffs filed the lawsuit. However, Plaintiffs contend that unauthorized sound recordings continue to be available on Spinrilla. If true, then the current availability of Plaintiffs sound recordings demonstrates that users are moving from Spinrilla for reasons other than the implementation of Audible Magic backscans beginning in June 2016.

allows the advertising networks to display ads while users are streaming music. Therefore, the volume of streams is directly tied to advertising revenue. However, the display of ads is not tied to the content being streamed. Ads are displayed without regard to whether a user was streaming one of the works in suit or a sound recording by an independent artist. Spinrilla's streams of the works in suit represent a very small fraction of the total streams on Spinrilla. Thus, most of Spinrilla's profits are not attributable to streaming the works in suit.

### D. On balance, Plaintiffs profited from Spinrilla's services because Spinrilla's service was helping, not harming Plaintiffs,

Plaintiffs have long noted that Spinrilla occupied an unique niche that could be valuable in promoting their artist's music. Plaintiffs benefited from Spinrilla by taking advantage of Spinrilla's urban market directed to consumers looking for less "labely" music. As early as 2014, continuing through the filing of the lawsuit, and even today, Plaintiffs' have either directly or indirectly uploaded their sound recordings on Spinrilla. Some of those uploads were "premiers" of their artist's material, meaning that music was available on Spinrilla before it was available on licensed service. At Plaintiff's suggestion, Spinrilla included a feature allowing users to be re-directed to third party cites since as iTunes to purchase music they hear on Spinrilla. Moreover, Plaintiffs even contemplated paying Spinrilla to market their sound recordings. Thus, Plaintiffs have long understood that Spinrilla helps their business and have profited from the marketing benefits provided by Spinrilla's

service. In addition, Plaintiffs have used Spinrilla to gauge the popularity of independent artists that they are considering signing as well as their own artists. Plaintiffs' actions would lead any reasonable person, including Dylan, to believe that Spinrilla had Plaintiffs' blessing to promote Plaintiffs' sound recordings, including the works in suit.[3]

### E. Plaintiffs failed to mitigate any damages that may have been caused by Spinrilla's streaming the works in suit

Plaintiffs' failure to mitigate damages cuts against their claims of immense, immeasurable harm. In March 2015, Plaintiffs (through the RIAA) began sending takedown notices to Spinrilla, although Plaintiffs were aware of Spinrilla (and using Spinrilla to market their music) much earlier than that.  But Plaintiffs didn't file suit until February 2017 – nearly 2 years later. And, when Plaintiffs did file suit, they did not move for a preliminary injunction, despite complaining that Spinrilla allowed Plaintiffs' copyrighted sound recordings to be downloaded and/or streamed by the public *millions* of times" which, they now say, caused – and is continuing to cause – Plaintiffs significant and irreparable harm.

Instead, during those 23 months, Plaintiffs chose to essentially create evidence for a willfulness suit – so that they could claim damages far in excess of anything

---

[3] Plaintiffs by their extensive use of Spinrilla acquiesced to Spinrilla's streaming of the works in suit and/or waived their rights to bring this suit.

they have suffered.[4] Besides the huge incentive (in the form of a statutory damage windfall) for creating a "willfulness case," Plaintiffs likely didn't immediately sue because they could not be sure that Spinrilla was causing them any harm. Plaintiffs knew that Spinrilla was a useful tool to promote their hip-hop artists.

Today Plaintiffs say that Spinrilla was causing the industry incalculable harm and have an expert who will opine that the industry is teetering on the edge of extinction all caused by Spinrilla's streaming of the works in suit. But, they could have come into this Court at any time and gotten an injunction to immediately stop Spinrilla's service. Instead, while prosecuting this lawsuit, the Plaintiffs have continued to directly and indirectly upload their copyrighted sound recordings to Spinrilla and profited from that use. It is unreasonable for Plaintiffs to now seek statutory damages for willful infringement when they sat back and not only continued to allow Spinrilla to operate but continued to use Spinrilla to market their artists.

---

[4] In fact, it appears that Plaintiffs only sued because they were receiving pressure from licensed services to stop Spinrilla. Those services, unlike Plaintiffs, would not benefitting from Spinrilla and wanted to push a competitor out of the market.

**Statutes and illustrative case law**

17 U.S.C. § 504

Mitigation case law:

*Energy Intelligence Group, Inc. v. Kayne Anderson Capital Advisors, L.P.,* 948 F.3d 261 (5th Cir. 2020)

*BMG Rights Mgmt. (US) LLC v. Cox Communs., Inc*., 149 F. Supp. 3d 634, 676-677 (E.D. Va. 2015)

*Luxottica Group, S.P.A. v. Airport Mini Mall, LLC,* 186 F. Supp. 1370 (N.D. Ga. 2016)

*Malibu Media, LLC v. Tashiro*, No. 13 CIV. 205 (WTL), 2014 U.S. Dist. LEXIS 154280, 2014 WL 5488810, at *2 (S.D. Ind. Oct. 29, 2014) (collecting cases)

*Sea Gayle Music v. Johnson,* 2010 U.S. Dist. LEXIS 45377 (W.D. Tenn. April 14, 2010)

*UMG Recordings, Inc. v. Escape Media Grp., Inc.,* No. 11-civ-8407, 2015 U.S. Dist. LEXIS 53734 (S.D.N.Y. April 23, 2015)

## ATTACHMENT E

**The following facts are stipulated by the parties:**

1.      Spinrilla is solely owned and operated by Defendant Spinrilla, LLC.

2.      Defendant Spinrilla, LLC is a Limited Liability Corporation with its principal place of business in Atlanta, Georgia.

3.      Defendant Copeland is the founder, manager, CEO, and sole member of Spinrilla, LLC.

4.      Defendant Copeland launched the Spinrilla website in early 2013.  Mr. Copeland launched the Spinrilla app for the iOS platform in May 2013 and for the Android platform in early 2014.

5.      Spinrilla performed the first back scan of content on the Spinrilla service between May 28, 2016 and July 2016.  Spinrilla performed a second back scan in or around February-March 2017.  Spinrilla performed a third back scan in or around August-September 2017.

6.      Plaintiffs are record companies that produce, manufacture, distribute, sell and license sound recordings in the United States.

7.      Plaintiffs seek damages for Defendants' infringement of 4,078 Works in Suit.  The Court has already ruled that Defendants infringed each of these works.

# **ATTACHMENT F-1**

Plaintiffs <u>will</u> call the following witnesses at trial:

1.    Carlos Linares
       Recording Industry Association of America
       1025 F Street NW
       Washington DC 20004

2.    Matthew Flott
       Warner Music Group
       1633 Broadway
       New York, NY 10019

3.    Alasdair McMullan
       UMG Recordings, Inc.
       2220 Colorado Avenue
       Santa Monica, CA 90404

4.    Darrelle Spears
       Sony Music Entertainment
       25 Madison Avenue
       New York, NY 10010

5.    Professor Catherine Tucker

       Professor Tucker is an expert witness who will testify regarding
       damages incurred by Plaintiffs on account of Spinrilla's infringement.
       Professor Tucker's expert opinion has been disclosed to Defendants.


Plaintiffs <u>may</u> call the following witnesses at trial:

1.    Jeremy Landis
       Recording Industry Association of America
       1025 F Street NW
       Washington DC 20004

2.    Scott Duvall
       Recording Industry Association of America
       1025 F Street NW

      Washington DC 20004

3.      James Pollock
      Recording Industry Association of America
      1025 F Street NW
      Washington DC 20004

4.      Wade Leak
      Sony Music Entertainment
      25 Madison Avenue
      New York, NY 10010

5.      Don Jang
      Sony Music Entertainment
      25 Madison Avenue
      New York, NY 10010

6.      Paul Sinclair
      Atlantic Records
      Paramount Plaza
      1633 Broadway
      New York, NY 10019

7.      Christopher Horton
      UMG Recordings, Inc.
      2220 Colorado Avenue
      Santa Monica, CA 90404

8.      Jeffery Dylan Copeland
      Spinrilla, LLC
      2870 Peachtree Road, #854
      Atlanta, GA 30305

9.      Ilandi Badenhorst
      Spinrilla, LLC
      2870 Peachtree Road, #854
      Atlanta, GA 30305

10.     Dr. Gareth Loy
      PO Box 151185
      San Rafael, CA 94915

Mr. Loy is an expert witness who may testify regarding Spinrilla's implementation of Audible Magic.  Mr. Loy's expert opinion has been disclosed to Defendants and provided to the Court at Doc. 238-20.

11.   Michael D. Pakter

Mr. Pakter is an expert witness who may testify in rebuttal to Defendants' expert witness Justin Lewis.  Mr. Pakter's expert opinion has been disclosed to Defendants.

In addition, Plaintiffs may call at trial any records custodian needed for purpose of authenticating documents, any witness needed to establish the admissibility of documents to the extent that is contested by Defendants, any witness listed by Defendants in their portion of this pretrial order, and any witness for purposes of rebuttal, cross-examination, or impeachment. Plaintiff reserves the right to supplement and/or amend this portion of the pretrial order with permission from the Court and proper notice to the parties.  Plaintiff further reserves the right to introduce any testimony by deposition for any purpose allowed by law.

Witnesses who will testify by video deposition:

1.   Louis Acevedo
New Jersey (exact address unknown)

Mr. Acevedo will be called to testify by previously-taken video deposition since he is a resident of New Jersey and is beyond the subpoena power of this court.  *See* Fed. R. Civ. P. 32(a)(4)(B).

## ATTACHMENT F-2

Defendants' List of Witnesses:

Will Call

1. Dylan Copeland
   1075 Peachtree Street
   Atlanta, Ga 30309

May Call

1. Ilanhdi Badenhorst
   1075 Peachtree Street
   Atlanta, Ga 30309

2. Justin Lewis
   101 Montgomery Street, Suite 2100
   San Francisco, CA 94104

   Mr. Lewis is expected to testify as to the opinions summarized in his expert
   report and rebuttal expert report, previously served to all parties.

3. KP Reddy
   848 Spring St NW
   Atlanta 30308

4. Anastasia Simon
   2924 Clairmont Rd.
   Apt. 261
   Brookhaven, GA 30329

5. John Strawn
   15 Willow Avenue
   Larkspur, CA 9439

   Mr. Strawn is expected to testify as to the opinions summarized in his expert
   report, previously served to all parties

6. David Macli
   CEO Audiomack
   dave@audiomack.com
   212-731-2906

7. David Benjamin
   Universal Music Group
   Mr. Benjamin may be contacted through Plaintiffs' counsel

8. Any witness on Plaintiffs' witness list

Witnesses Spinrilla May Call by Deposition

9. Christopher Horton (by deposition)
10. Don Jang (by deposition)
11. Jeremy Landis (by deposition)
12. Gary Wade Leak (by deposition)
13. Paul Sinclair (by deposition)
14. Scott Duvall (by deposition)
15. Jason Pollack (by deposition)

16. In addition to the above identified witnesses, Defendants reserve the right
    to call additional witnesses for rebuttal or impeachment.

Defendants reserve the right to supplement this list upon reasonable notice.

## ATTACHMENT G-1

### Plaintiffs' List of Documentary Evidence

| | Plaintiffs' Exhibit No. | Identification |
|---|---|---|
| | 1. | ECF No. 244-066 (Warren Ex. 362), ECF No. 244-067 (Warren Ex. 363), ECF No. 244-068 (Warren Ex. 364), ECF No. 244-070 (Warren Ex. 366), ECF No. 244-071 (Warren Ex. 367), SPIN-D0000036, SPIN-D00001-2, SPIN-D0000037-38, SPIN-D000005, SPIN_D003974-75 |
| | 2. | ECF No. 244-069 (Warren Ex. 365), SPIN-D000006, SPIN-D-0000010, SPIN-D0000013, SPIN-D003976-79 |
| | 3. | SPIN-D000009, SPIN-D0000014, SPIN-D0000019 |
| | 4. | SPIN-D0000021-27; SPIN_D003971-73 |
| | 5. | SPIN-D0000028 |
| | 6. | SPIN-D003181-3519 |
| | 7. | SPIN-D003520-3593 |
| | 8. | SPIN-D003594-3671 |
| | 9. | SPIN-D003672-3857 |
| | 10. | SPIN-D003858-3969 |
| | 11. | SPIN-D0000030 |
| | 12. | SPIN-D000045-86 |
| | 13. | SPIN-D0000147-189 |
| | 14. | SPIN-D0000191-251 |
| | 15. | SPIN-D0000252-312 |

| | 16. | ECF No. 154 (Defendants' Amended Answer) |
|---|---|---|
| | 17. | Defendants' Responses to Plaintiffs' First Set of Damages-Phase Interrogatories |
| | 18. | Defendants' Amended Responses to Plaintiffs' Second Set of Damages-Phase Interrogatories |
| | 19. | Defendants' Responses to Plaintiffs' Third Set of Damages-Phase Interrogatories |
| | 20. | PL_D0005775 |
| | 21. | PL_D0005776-79 |
| | 22. | ECF No. 238-001 (Wilkens Ex. 1) |
| | 23. | ECF No. 238-014 (Wilkens Ex. 14) |
| | 24. | ECF No. 238-016 (Wilkens Ex. 16) |
| | 25. | ECF No. 238-017 (Wilkens Ex. 17) |
| | 26. | ECF No. 238-018 (Wilkens Ex. 18) |
| | 27. | ECF No. 234-001 (Landis Ex. 1) |
| | 28. | ECF No. 234-003 (Landis Ex. 3) |
| | 29. | ECF No. 233-001 (Linares Ex. 1) |
| | 30. | ECF No. 233-002 (Linares Ex. 2) |
| | 31. | ECF No. 233-004 (Linares Ex. 4) |
| | 32. | ECF Nos. 233-006, 233-007, and 233-008 (Linares Ex. 5) |
| | 33. | ECF No. 241-001 (Warren Ex. 1) |
| | 34. | ECF No. 241-002 (Warren Ex. 2) |

| | 35. | ECF No. 241-003 (Warren Ex. 3) |
|---|---|---|
| | 36. | ECF No. 241-005 (Warren Ex. 5) |
| | 37. | ECF No. 241-006 (Warren Ex. 6) |
| | 38. | ECF No. 241-007 (Warren Ex. 7) |
| | 39. | ECF No. 241-008 (Warren Ex. 8) |
| | 40. | ECF No. 241-009 (Warren Ex. 9) |
| | 41. | ECF No. 241-010 (Warren Ex. 10) |
| | 42. | ECF No. 241-011 (Warren Ex. 11) |
| | 43. | ECF No. 241-012 (Warren Ex. 12) |
| | 44. | ECF No. 241-013 (Warren Ex. 13) |
| | 45. | ECF No. 241-014 (Warren Ex. 14) |
| | 46. | ECF No. 241-015 (Warren Ex. 15) |
| | 47. | ECF No. 241-016 (Warren Ex. 16) |
| | 48. | ECF No. 241-017 (Warren Ex. 17) |
| | 49. | ECF No. 241-018 (Warren Ex. 18) |
| | 50. | ECF No. 241-020 (Warren Ex. 20) |
| | 51. | ECF No. 241-021 (Warren Ex. 21) |
| | 52. | ECF No. 241-022 (Warren Ex. 22) |
| | 53. | ECF No. 241-023 (Warren Ex. 23) |

| | 54. | ECF No. 241-025 (Warren Ex. 25) |
|---|---|---|
| | 55. | ECF No. 241-046 (Warren Ex. 46) |
| | 56. | ECF No. 241-054 (Warren Ex. 54) |
| | 57. | ECF No. 241-055 (Warren Ex. 55) |
| | 58. | ECF No. 241-056 (Warren Ex. 56) |
| | 59. | ECF No. 241-059 (Warren Ex. 59) |
| | 60. | ECF No. 241-060 (Warren Ex. 60) |
| | 61. | ECF No. 241-070 (Warren Ex. 70) |
| | 62. | ECF No. 241-071 (Warren Ex. 71) |
| | 63. | ECF No. 241-072 (Warren Ex. 72) |
| | 64. | ECF No. 241-073 (Warren Ex. 73) |
| | 65. | ECF No. 241-075 (Warren Ex. 75) |
| | 66. | ECF No. 241-076 (Warren Ex. 76) |
| | 67. | ECF No. 241-077 (Warren Ex. 77) |
| | 68. | ECF No. 241-078 (Warren Ex. 78) |
| | 69. | ECF No. 241-085 (Warren Ex. 85) |
| | 70. | ECF No. 241-087 (Warren Ex. 87) |
| | 71. | ECF No. 241-088 (Warren Ex. 88) |
| | 72. | ECF No. 241-089 (Warren Ex. 89) |

| | 73. | ECF No. 241-090 (Warren Ex. 90) |
|---|---|---|
| | 74. | ECF No. 241-091 (Warren Ex. 91) |
| | 75. | ECF No. 241-092 (Warren Ex. 92) |
| | 76. | ECF No. 241-093 (Warren Ex. 93) |
| | 77. | ECF No. 241-095 (Warren Ex. 95) |
| | 78. | ECF No. 241-096 (Warren Ex. 96) |
| | 79. | ECF No. 241-099 (Warren Ex. 99) |
| | 80. | ECF No. 242-000 (Warren Ex. 101) |
| | 81. | ECF No. 242-001 (Warren Ex. 102) |
| | 82. | ECF No. 242-005 (Warren Ex. 106) |
| | 83. | ECF No. 242-006 (Warren Ex. 107) |
| | 84. | ECF No. 242-008 (Warren Ex. 109) |
| | 85. | ECF No. 242-023 (Warren Ex. 124) |
| | 86. | ECF No. 242-030 (Warren Ex. 131) |
| | 87. | ECF No. 242-038 (Warren Ex. 139) |
| | 88. | ECF No. 242-058 (Warren Ex. 159) |
| | 89. | ECF No. 242-060 (Warren Ex. 161) |
| | 90. | ECF No. 242-064 (Warren Ex. 165) |
| | 91. | ECF No. 242-067 (Warren Ex. 168) |

| | | |
|---|---|---|
| | 92. | ECF No. 242-074 (Warren Ex. 175) |
| | 93. | ECF No. 243-007 (Warren Ex. 208) |
| | 94. | ECF No. 243-042 (Warren Ex. 243) |
| | 95. | ECF No. 243-065 (Warren Ex. 266) |
| | 96. | ECF No. 244-028 (Warren Ex. 329) |
| | 97. | ECF No. 244-029 (Warren Ex. 330) |
| | 98. | ECF No. 244-031 (Warren Ex. 332) |
| | 99. | ECF No. 244-032 (Warren Ex. 333) |
| | 100. | ECF No. 244-033 (Warren Ex. 334) |
| | 101. | ECF No. 244-036 (Warren Ex. 337) |
| | 102. | ECF No. 244-038 (Warren Ex. 339) |
| | 103. | ECF No. 244-044 (Warren Ex. 345) |
| | 104. | ECF No. 244-060 (Warren Ex. 356) |
| | 105. | ECF No. 244-077 (Warren Ex. 373) |
| | 106. | ECF No. 244-078 (Warren Ex. 374) |
| | 107. | ECF No. 244-079 (Warren Ex. 375) |
| | 108. | ECF No. 244-082 (Warren Ex. 378) |
| | 109. | ECF No. 244-094 (Warren Ex. 390) |
| | 110. | ECF No. 244-095 (Warren Ex. 391) |

| | 111. | ECF No. 244-096 (Warren Ex. 392) |
|---|---|---|
| | 112. | ECF No. 244-097 (Warren Ex. 393) |
| | 113. | ECF No. 244-098 (Warren Ex. 394) |
| | 114. | ECF No. 244-099 (Warren Ex. 395) |
| | 115. | ECF Nos. 244-102 through 244-108 (Warren Ex. 398) |
| | 116. | ECF Nos. 244-053 and 244-054 (Warren Ex. 354) |
| | 117. | ECF No. 244-079 (Warren Ex. 375) |
| | 118. | ECF No. 244-110 (Warren Ex. 400) |
| | 119. | ECF No. 245-000 (Warren Ex. 401) |
| | 120. | ECF No. 245-006 (Warren Ex. 407) |
| | 121. | ECF No. 245-007 (Warren Ex. 408) |
| | 122. | WMG000002071-76 |
| | 123. | ECF No. 245-009 (Warren Ex. 410) |
| | 124. | ECF No. 245-015 (Warren Ex. 416) |
| | 125. | ECF No. 245-016 (Warren Ex. 417) |
| | 126. | ECF No. 245-017 (Warren Ex. 418) |
| | 127. | ECF No. 245-025 (Warren Ex. 426) |
| | 128. | ECF No. 245-041 (Warren Ex. 442) |
| | 129. | ECF No. 245-043 (Warren Ex. 444) |

| | 130. | ECF No. 245-044 (Warren Ex. 445) |
|---|---|---|
| | 131. | ECF No. 245-045 (Warren Ex. 446) |
| | 132. | ECF No. 245-053 (Warren Ex. 454) |
| | 133. | ECF No. 245-073 (Warren Ex. 474) |
| | 134. | ECF No. 245-076 (Warren Ex. 477) |
| | 135. | ECF No. 245-078 (Warren Ex. 479) |
| | 136. | ECF No. 245-079 (Warren Ex. 480) |
| | 137. | ECF No. 245-085 (Warren Ex. 486) |
| | 138. | ECF No. 245-086 (Warren Ex. 487) |
| | 139. | ECF No. 245-087 (Warren Ex. 488) |
| | 140. | ECF No. 245-090 (Warren Ex. 491) |
| | 141. | ECF No. 245-091 (Warren Ex. 492) |
| | 142. | ECF No. 245-092 (Warren Ex. 493) |
| | 143. | ECF No. 245-103 (Warren Ex. 504) |
| | 144. | ECF No. 243-010 (Warren Ex. 211) |
| | 145. | ECF No. 238-002 (Wilkens Ex. 2) |
| | 146. | ECF No. 241-024 (Warren Ex. 24) |
| | 147. | ECF No. 241-030 (Warren Ex. 30) |
| | 148. | ECF Nos. 241-036, 241-028, 241-032, 241-031, 241-026, and 241-027 (Warren Exs. 36, 28, 32, 31, 26, and 27) |

| | 149. | ECF No. 241-034 (Warren Ex. 34) |
|---|---|---|
| | 150. | ECF No. 241-038 (Warren Ex. 38) |
| | 151. | ECF No. 241-039 (Warren Ex. 39) |
| | 152. | ECF No. 241-040 (Warren Ex. 40) |
| | 153. | ECF No. 241-041 (Warren Ex. 41) |
| | 154. | ECF No. 241-044 (Warren Ex. 44) |
| | 155. | ECF No. 241-045 (Warren Ex. 45) |
| | 156. | ECF No. 241-061 (Warren Ex. 61) |
| | 157. | ECF No. 241-062 (Warren Ex. 62) |
| | 158. | ECF No. 241-063 (Warren Ex. 63) |
| | 159. | ECF No. 241-064 (Warren Ex. 64) |
| | 160. | ECF No. 241-065 (Warren Ex. 65) |
| | 161. | ECF No. 241-066 (Warren Ex. 66) |
| | 162. | ECF No. 241-067 (Warren Ex. 67) |
| | 163. | ECF No. 241-068 (Warren Ex. 68) |
| | 164. | ECF No. 241-069 (Warren Ex. 69) |
| | 165. | ECF No. 241-074 (Warren Ex. 74) |
| | 166. | ECF No. 241-079 (Warren Ex. 79) |
| | 167. | ECF No. 241-080 (Warren Ex. 80) |

| | 168. | ECF No. 241-081 (Warren Ex. 81) |
|---|---|---|
| | 169. | ECF No. 241-082 (Warren Ex. 82) |
| | 170. | ECF No. 241-083 (Warren Ex. 83) |
| | 171. | ECF No. 241-084 (Warren Ex. 84) |
| | 172. | ECF No. 241-097 (Warren Ex. 97) |
| | 173. | ECF No. 241-100 (Warren Ex. 100) |
| | 174. | ECF No. 242-003 (Warren Ex. 104) |
| | 175. | ECF No. 242-004 (Warren Ex. 105) |
| | 176. | ECF No. 242-009 (Warren Ex. 110) |
| | 177. | ECF No. 242-010 (Warren Ex. 111) |
| | 178. | ECF No. 242-011 (Warren Ex. 112) |
| | 179. | ECF No. 242-012 (Warren Ex. 113) |
| | 180. | ECF No. 242-013 (Warren Ex. 114) |
| | 181. | ECF No. 242-014 (Warren Ex. 115) |
| | 182. | ECF No. 242-015 (Warren Ex. 116) |
| | 183. | ECF No. 242-016 (Warren Ex. 117) |
| | 184. | ECF No. 242-018 (Warren Ex. 119) |
| | 185. | ECF No. 242-019 (Warren Ex. 120) |
| | 186. | ECF No. 242-020 (Warren Ex. 121) |

| | | |
|---|---|---|
| | 187. | ECF No. 242-021 (Warren Ex. 122) |
| | 188. | ECF No. 242-022 (Warren Ex. 123) |
| | 189. | ECF No. 242-024 (Warren Ex. 125) |
| | 190. | ECF No. 242-025 Warren Ex. 126) |
| | 191. | ECF No. 242-026 (Warren Ex. 127) |
| | 192. | ECF No. 242-027 (Warren Ex. 128) |
| | 193. | ECF No. 242-028 (Warren Ex. 129) |
| | 194. | ECF No. 242-029 (Warren Ex. 130) |
| | 195. | ECF No. 242-031 (Warren Ex. 132) |
| | 196. | ECF No. 242-033 (Warren Ex. 134) |
| | 197. | ECF No. 242-034 (Warren Ex. 135) |
| | 198. | ECF No. 242-036 (Warren Ex. 137) |
| | 199. | ECF No. 242-037 (Warren Ex. 138) |
| | 200. | ECF No. 242-039 (Warren Ex. 140) |
| | 201. | ECF No. 242-040 (Warren Ex. 141) |
| | 202. | ECF No. 242-041 (Warren Ex. 142) |
| | 203. | ECF No. 242-042 (Warren Ex. 143) |
| | 204. | ECF No. 242-043 (Warren Ex. 144) |
| | 205. | ECF No. 242-044 (Warren Ex. 145) |

| | | |
|---|---|---|
| | 206. | ECF No. 242-045 (Warren Ex. 146) |
| | 207. | ECF No. 242-046 (Warren Ex. 147) |
| | 208. | ECF No. 242-047 (Warren Ex. 148) |
| | 209. | ECF No. 242-408 (Warren Ex. 149) |
| | 210. | ECF No. 242-049 (Warren Ex. 150) |
| | 211. | ECF No. 242-050 (Warren Ex. 151) |
| | 212. | ECF No. 242-051 (Warren Ex. 152) |
| | 213. | ECF No. 242-052 (Warren Ex. 153) |
| | 214. | ECF No. 242-053 (Warren Ex. 154) |
| | 215. | ECF No. 242-054 (Warren Ex. 155) |
| | 216. | ECF No. 242-055 (Warren Ex. 156) |
| | 217. | ECF No. 242-056 (Warren Ex. 157) |
| | 218. | ECF No. 242-057 (Warren Ex. 158) |
| | 219. | ECF No. 242-059 (Warren Ex. 160) |
| | 220. | ECF No. 242-061 (Warren Ex. 162) |
| | 221. | ECF No. 242-062 (Warren Ex. 163) |
| | 222. | ECF No. 242-063 (Warren Ex. 164) |
| | 223. | ECF No. 242-065 (Warren Ex. 166) |
| | 224. | ECF No. 242-066 (Warren Ex. 167) |

| | 225. | ECF No. 242-067 (Warren Ex. 168) |
|---|---|---|
| | 226. | ECF No. 242-068 (Warren Ex. 169) |
| | 227. | ECF No. 242-069 (Warren Ex. 170) |
| | 228. | ECF No. 242-070 (Warren Ex. 171) |
| | 229. | ECF No. 242-071 (Warren Ex. 172) |
| | 230. | ECF No. 242-072 (Warren Ex. 173) |
| | 231. | ECF No. 242-073 (Warren Ex. 174) |
| | 232. | ECF No. 242-075 (Warren Ex. 176) |
| | 233. | ECF No. 242-076 (Warren Ex. 177) |
| | 234. | ECF No. 242-077 (Warren Ex. 178) |
| | 235. | ECF No. 242-078 (Warren Ex. 179) |
| | 236. | ECF No. 242-079 (Warren Ex. 180) |
| | 237. | ECF No. 242-080 (Warren Ex. 181) |
| | 238. | ECF No. 242-081 (Warren Ex. 182) |
| | 239. | ECF No. 242-082 (Warren Ex. 183) |
| | 240. | ECF No. 242-083 (Warren Ex. 184) |
| | 241. | ECF No. 242-084 (Warren Ex. 185) |
| | 242. | ECF No. 242-085 (Warren Ex. 186) |
| | 243. | ECF No. 242-086 (Warren Ex. 187) |

| | | |
|---|---|---|
| | 244. | ECF No. 242-087 (Warren Ex. 188) |
| | 245. | ECF No. 242-088 (Warren Ex. 189) |
| | 246. | ECF No. 242-089 (Warren Ex. 190) |
| | 247. | ECF No. 242-090 (Warren Ex. 191) |
| | 248. | ECF No. 242-091 (Warren Ex. 192) |
| | 249. | ECF No. 242-092 (Warren Ex. 193) |
| | 250. | ECF No. 242-093 (Warren Ex. 194) |
| | 251. | ECF No. 242-094 (Warren Ex. 195) |
| | 252. | ECF No. 242-095 (Warren Ex. 196) |
| | 253. | ECF No. 242-097 (Warren Ex. 198) |
| | 254. | ECF No. 242-098 (Warren Ex. 199) |
| | 255. | ECF No. 242-099 (Warren Ex. 200) |
| | 256. | ECF No. 243-000 (Warren Ex. 201) |
| | 257. | ECF No. 243-001 (Warren Ex. 202) |
| | 258. | ECF No. 243-002 (Warren Ex. 203) |
| | 259. | ECF No. 243-004 (Warren Ex. 205) |
| | 260. | ECF No. 243-005 (Warren Ex. 206) |
| | 261. | ECF No. 243-006 (Warren Ex. 207) |
| | 262. | ECF No. 243-019 (Warren Ex. 220) |

| | 263. | ECF No. 243-022 (Warren Ex. 223) |
|---|---|---|
| | 264. | ECF No. 243-024 (Warren Ex. 225) |
| | 265. | ECF No. 243-025 (Warren Ex. 226) |
| | 266. | ECF No. 243-026 (Warren Ex. 227) |
| | 267. | ECF No. 243-027 (Warren Ex. 228) |
| | 268. | ECF No. 243-028 (Warren Ex. 229) |
| | 269. | ECF No. 243-029 (Warren Ex. 230) |
| | 270. | ECF No. 243-030 (Warren Ex. 231) |
| | 271. | ECF No. 243-031 (Warren Ex. 232) |
| | 272. | ECF No. 243-032 (Warren Ex. 233) |
| | 273. | ECF No. 243-033 (Warren Ex. 234) |
| | 274. | ECF No. 243-034 (Warren Ex. 235) |
| | 275. | ECF No. 243-035 (Warren Ex. 236) |
| | 276. | ECF No. 243-036 (Warren Ex. 237) |
| | 277. | ECF No. 243-037 (Warren Ex. 238) |
| | 278. | ECF No. 243-038 (Warren Ex. 239) |
| | 279. | ECF No. 243-039 (Warren Ex. 240) |
| | 280. | ECF No. 243-040 (Warren Ex. 241) |
| | 281. | ECF No. 243-041 (Warren Ex. 242) |

| | 282. | ECF No. 243-043 (Warren Ex. 244) |
|---|---|---|
| | 283. | ECF No. 243-044 (Warren Ex. 245) |
| | 284. | ECF No. 243-049 (Warren Ex. 250) |
| | 285. | ECF No. 243-050 (Warren Ex. 251) |
| | 286. | ECF No. 243-051 (Warren Ex. 252) |
| | 287. | ECF No. 243-052 (Warren Ex. 253) |
| | 288. | ECF No. 243-053 (Warren Ex. 254) |
| | 289. | ECF No. 243-054 (Warren Ex. 255) |
| | 290. | ECF No. 243-055 (Warren Ex. 256) |
| | 291. | ECF No. 243-056 (Warren Ex. 257) |
| | 292. | ECF No. 243-057 (Warren Ex. 258) |
| | 293. | ECF No. 243-058 (Warren Ex. 259) |
| | 294. | ECF No. 243-059 (Warren Ex. 260) |
| | 295. | ECF No. 243-060 (Warren Ex. 261) |
| | 296. | ECF No. 243-061 (Warren Ex. 262) |
| | 297. | ECF No. 243-062 (Warren Ex. 263) |
| | 298. | ECF No. 243-063 (Warren Ex. 264) |
| | 299. | ECF No. 243-065 (Warren Ex. 266) |
| | 300. | ECF No. 243-067 (Warren Ex. 268) |

| | 301. | ECF No. 243-068 (Warren Ex. 269) |
|---|---|---|
| | 302. | ECF No. 243-069 (Warren Ex. 270) |
| | 303. | ECF No. 243-070 (Warren Ex. 271) |
| | 304. | ECF No. 243-071 (Warren Ex. 272) |
| | 305. | ECF No. 243-072 (Warren Ex. 273) |
| | 306. | ECF No. 243-073 (Warren Ex. 274) |
| | 307. | ECF No. 243-074 (Warren Ex. 275) |
| | 308. | ECF No. 243-075 (Warren Ex. 276) |
| | 309. | ECF No. 243-076 (Warren Ex. 277) |
| | 310. | ECF No. 243-077 (Warren Ex. 278) |
| | 311. | ECF No. 243-078 (Warren Ex. 279) |
| | 312. | ECF No. 243-079 (Warren Ex. 280) |
| | 313. | ECF No. 243-080 (Warren Ex. 281) |
| | 314. | ECF No. 243-081 (Warren Ex. 282) |
| | 315. | ECF No. 243-082 (Warren Ex. 283) |
| | 316. | ECF No. 243-083 (Warren Ex. 284) |
| | 317. | ECF No. 243-084 (Warren Ex. 285) |
| | 318. | ECF No. 243-085 (Warren Ex. 286) |
| | 319. | ECF No. 243-089 (Warren Ex. 290) |

| | 320. | ECF No. 243-090 (Warren Ex. 291) |
|---|---|---|
| | 321. | ECF No. 243-086 (Warren Ex. 287) |
| | 322. | ECF No. 243-087 (Warren Ex. 288) |
| | 323. | ECF No. 243-088 (Warren Ex. 289) |
| | 324. | ECF No. 243-091 (Warren Ex. 292) |
| | 325. | ECF No. 243-092 (Warren Ex. 293) |
| | 326. | ECF No. 244-021 (Warren Ex. 322) |
| | 327. | ECF No. 244-022 (Warren Ex. 323) |
| | 328. | ECF No. 244-034 (Warren Ex. 335) |
| | 329. | ECF No. 244-035 (Warren Ex. 336) |
| | 330. | ECF No. 244-039 (Warren Ex. 340) |
| | 331. | ECF No. 244-040 (Warren Ex. 341) |
| | 332. | ECF No. 244-041 (Warren Ex. 342) |
| | 333. | ECF No. 244-042 (Warren Ex. 343) |
| | 334. | ECF No. 244-043 (Warren Ex. 344) |
| | 335. | ECF No. 244-044 (Warren Ex. 345) |
| | 336. | ECF No. 244-045 (Warren Ex. 346) |
| | 337. | ECF No. 244-050 (Warren Ex. 351) |
| | 338. | ECF No. 244-051 (Warren Ex. 352) |

| | 339. | ECF No. 244-052 (Warren Ex. 353) |
|---|---|---|
| | 340. | ECF No. 244-076 (Warren Ex. 372) |
| | 341. | ECF No. 244-077 (Warren Ex. 373) |
| | 342. | ECF No. 244-078 (Warren Ex. 374) |
| | 343. | ECF No. 244-079 (Warren Ex. 375) |
| | 344. | ECF No. 244-080 (Warren Ex. 376) |
| | 345. | ECF No. 244-083 (Warren Ex. 379) |
| | 346. | ECF No. 244-088 (Warren Ex. 384) |
| | 347. | ECF No. 244-089 (Warren Ex. 385) |
| | 348. | ECF No. 244-090 (Warren Ex. 386) |
| | 349. | ECF No. 244-091 (Warren Ex. 387) |
| | 350. | ECF No. 244-093 (Warren Ex. 389) |
| | 351. | ECF No. 244-100 (Warren Ex. 396) |
| | 352. | ECF No. 244-109 (Warren Ex. 399) |
| | 353. | ECF No. 245-001 (Warren Ex. 402) |
| | 354. | ECF No. 245-002 (Warren Ex. 403) |
| | 355. | ECF No. 245-003 (Warren Ex. 404) |
| | 356. | ECF No. 245-005 (Warren Ex. 406) |
| | 357. | ECF No. 245-010 (Warren Ex. 411) |

| | 358. | ECF No. 245-011 (Warren Ex. 412) |
|---|---|---|
| | 359. | ECF No. 245-012 (Warren Ex. 413) |
| | 360. | ECF No. 245-013 (Warren Ex. 414) |
| | 361. | ECF No. 245-014 (Warren Ex. 415) |
| | 362. | ECF No. 245-018 (Warren Ex. 419) |
| | 363. | ECF No. 245-020 (Warren Ex. 421) |
| | 364. | ECF No. 245-021 (Warren Ex. 422) |
| | 365. | ECF No. 245-022 (Warren Ex. 423) |
| | 366. | ECF No. 245-023 (Warren Ex. 424) |
| | 367. | ECF No. 245-024 (Warren Ex. 425) |
| | 368. | ECF No. 245-026 (Warren Ex. 427) |
| | 369. | ECF No. 245-027 (Warren Ex. 428) |
| | 370. | ECF No. 245-028 (Warren Ex. 429) |
| | 371. | ECF No. 245-029 (Warren Ex. 430) |
| | 372. | ECF No. 245-037 (Warren Ex. 438) |
| | 373. | ECF No. 245-042 (Warren Ex. 443) |
| | 374. | ECF No. 245-046 (Warren Ex. 447) |
| | 375. | ECF No. 245-047 (Warren Ex. 448) |
| | 376. | ECF No. 245-048 (Warren Ex. 449) |

| | 377. | ECF No. 245-049 (Warren Ex. 450) |
|---|---|---|
| | 378. | ECF No. 245-050 (Warren Ex. 451) |
| | 379. | ECF No. 245-051 (Warren Ex. 452) |
| | 380. | ECF No. 245-052 (Warren Ex. 453) |
| | 381. | ECF No. 245-053 (Warren Ex. 454) |
| | 382. | ECF No. 245-054 (Warren Ex. 455) |
| | 383. | ECF No. 245-055 (Warren Ex. 456) |
| | 384. | ECF No. 245-056 (Warren Ex. 457) |
| | 385. | ECF No. 245-057 (Warren Ex. 458) |
| | 386. | ECF No. 245-058 (Warren Ex. 459) |
| | 387. | ECF No. 245-059 (Warren Ex. 460) |
| | 388. | ECF No. 245-060 (Warren Ex. 461) |
| | 389. | ECF No. 245-061 (Warren Ex. 462) |
| | 390. | ECF No. 245-062 (Warren Ex. 463) |
| | 391. | ECF No. 245-063 (Warren Ex. 464) |
| | 392. | ECF No. 245-064 (Warren Ex. 465) |
| | 393. | ECF No. 245-065 (Warren Ex. 466) |
| | 394. | ECF No. 245-066 (Warren Ex. 467) |
| | 395. | ECF No. 245-067 (Warren Ex. 468) |

| | 396. | ECF No. 245-068 (Warren Ex. 469) |
|---|---|---|
| | 397. | ECF No. 245-069 (Warren Ex. 470) |
| | 398. | ECF No. 245-070 (Warren Ex. 471) |
| | 399. | ECF No. 245-071 (Warren Ex. 472) |
| | 400. | ECF No. 245-072 (Warren Ex. 473) |
| | 401. | ECF No. 245-075 (Warren Ex. 476) |
| | 402. | ECF No. 245-080 (Warren Ex. 481) |
| | 403. | ECF No. 245-081 (Warren Ex. 482) |
| | 404. | ECF No. 245-082 (Warren Ex. 483) |
| | 405. | ECF No. 245-083 (Warren Ex. 484) |
| | 406. | ECF No. 245-084 (Warren Ex. 485) |
| | 407. | ECF No. 245-089 (Warren Ex. 490) |
| | 408. | ECF No. 245-094 (Warren Ex. 495) |
| | 409. | ECF No. 245-095 (Warren Ex. 496) |
| | 410. | ECF No. 245-096 (Warren Ex. 497) |
| | 411. | ECF No. 245-097 (Warren Ex. 498) |
| | 412. | ECF No. 245-098 (Warren Ex. 499) |
| | 413. | ECF No. 245-099 (Warren Ex. 500) |
| | 414. | ECF No. 245-100 (Warren Ex. 501) |

| | 415. | ECF No. 245-102 (Warren Ex. 503) |
|---|---|---|
| | 416. | ECF No. 245-103 (Warren Ex. 504) |
| | 417. | ECF No. 245-104 (Warren Ex. 505) |
| | 418. | ECF No. 245-101 (Warren Ex. 502) |
| | 419. | ECF No. 234-002 (Landis Ex. 2) |
| | 420. | ECF No. 234-004 (Landis Ex. 4) |
| | 421. | ECF No. 234-005 (Landis Ex. 5) |
| | 422. | ECF No. 234-013 (Landis Ex. 9) |
| | 423. | ECF No. 237-003 (Doroshow Ex. 3) |
| | 424. | ECF No. 235-001 (Duvall Ex. 1) |
| | 425. | ECF No. 240-001 (Peterson Ex. 1) |
| | 426. | ECF No. 240-002 (Peterson Ex. 2) |
| | 427. | ECF No. 239-001 (Phillips Ex. 1) |
| | 428. | ECF No. 239-002 (Phillips Ex. 2) |
| | 429. | ECF No. 239-003 (Phillips Ex. 3) |
| | 430. | ECF No. 239-004 (Phillips Ex. 4) |
| | 431. | ECF No. 233-003 (Linares Ex. 3) |
| | 432. | ECF No. 234-006 (Landis Ex. 6) |
| | 433. | ECF No. 234-007 (Landis Ex. 7) |

| | 434. | ECF No. 243-023 (Warren Ex. 224) |
|---|---|---|
| | 435. | ECF No. 243-045 (Warren Ex. 246) |
| | 436. | ECF No. 243-046 (Warren Ex. 247) |
| | 437. | ECF No. 243-047 (Warren Ex. 248) |
| | 438. | ECF No. 243-048 (Warren Ex. 249) |
| | 439. | ECF No. 243-064 (Warren Ex. 265) |
| | 440. | ECF No. 244-046 (Warren Ex. 347) |
| | 441. | ECF No. 244-048 (Warren Ex. 349) |
| | 442. | ECF No. 244-049 (Warren Ex. 350) |
| | 443. | ECF Nos. 244-055, 244-056, 244-057, 244-058 and 244-059 (Warren Ex. 355) |
| | 444. | ECF No. 244-072 (Warren Ex. 368) |
| | 445. | ECF No. 244-081 (Warren Ex. 377) |
| | 446. | ECF No. 244-085 (Warren Ex. 381) |
| | 447. | ECF No. 244-086 (Warren Ex. 382) |
| | 448. | ECF No. 244-092 (Warren Ex. 388) |
| | 449. | ECF No. 241-099 (Warren Ex. 99) |
| | 450. | ECF No. 243-017 (Warren Ex. 218) |
| | 451. | ECF No. 243-014 (Warren Ex. 215) |
| | 452. | ECF No. 243-018 (Warren Ex. 219) |

| | 453. | ECF No. 244-100 (Warren Ex. 396) |
|---|---|---|
| | 454. | ECF No. 243-011 (Warren Ex. 212) |
| | 455. | ECF No. 243-015 (Warren Ex. 216) |
| | 456. | ECF No. 241-084 (Warren Ex. 84) |
| | 457. | ECF No. 241-086 (Warren Ex. 86) |
| | 458. | ECF No. 244-101 (Warren Ex. 397) |
| | 459. | ECF No. 241-035 (Warren Ex. 35) |
| | 460. | ECF No. 241-094 (Warren Ex. 94) |
| | 461. | ECF No. 245-001 (Warren Ex. 402) |
| | 462. | ECF No. 245-002 (Warren Ex. 403) |
| | 463. | ECF No. 238-007 (Wilkens Ex. 7) |
| | 464. | ECF No. 244-022 (Warren Ex. 323) |
| | 465. | ECF No. 237-004 (Doroshow Ex. 4) |
| | 466. | ECF No. 243-020 (Warren Ex. 221) |
| | 467. | ECF No. 243-023 (Warren Ex. 224) |
| | 468. | ECF No. 323-004 (McAlpin Ex. 4) |
| | 469. | ECF No. 323-002 (McAlpin Ex. 2) |
| | 470. | ECF No. 241-004 (Warren Ex. 4) |
| | 471. | ECF No. 282-002 (Defs.' Resp. to Pls.' Second Set of Interrogs.) |

| | 472. | ECF No. 323-008 (McAlpin Ex. 8) |
|---|---|---|
| | 473. | ECF No. 245-034 (Warren Ex. 435) |
| | 474. | ECF No. 323-015 (McAlpin Ex. 15) |
| | 475. | ECF No. 323-016 (McAlpin Ex. 16) |
| | 476. | ECF No. 282-004 (Defs.' Interrog. Resp.) |
| | 477. | Acevedo Dep. Ex. 2 |
| | 478. | ECF No. 244-030 (Warren Ex. 331) |
| | 479. | ECF No. 234-010 (Landis Ex. 8 Part 3 384-387); Acevedo Dep. Ex. 19 |
| | 480. | SPIN000135012 |
| | 481. | ECF Nos. 134-008. 134-009, 134-010, 134-011, 134-012, 134-013, 134-014, 134-015, 134-016, 134-017 (Acevedo Dep. Ex. 52) |
| | 482. | Copeland Dep. (10/2/17) Ex. 55 |
| | 483. | ECF No. 234-008 (Landis Ex. 8 Part 1 001-002) |
| | 484. | ECF No. 234-008 (Landis Ex. 8 Part 1 003-005) |
| | 485. | ECF No. 234-008 (Landis Ex. 8 Part 1 006-008) |
| | 486. | ECF No. 234-008 (Landis Ex. 8 Part 1 009-010) |
| | 487. | ECF No. 234-008 (Landis Ex. 8 Part 1 011-013) |
| | 488. | ECF No. 234-008 (Landis Ex. 8 Part 1 014-016) |
| | 489. | ECF No. 234-008 (Landis Ex. 8 Part 1 017-018) |

| | | |
|---|---|---|
| | 490. | ECF No. 234-008 (Landis Ex. 8 Part 1 019-020) |
| | 491. | ECF No. 234-008 (Landis Ex. 8 Part 1 021-022) |
| | 492. | ECF No. 234-008 (Landis Ex. 8 Part 1 023-025) |
| | 493. | ECF No. 234-008 (Landis Ex. 8 Part 1 026-027) |
| | 494. | ECF No. 234-008 (Landis Ex. 8 Part 1 028-029) |
| | 495. | ECF No. 234-008 (Landis Ex. 8 Part 1 030-032) |
| | 496. | ECF No. 234-008 (Landis Ex. 8 Part 1 033-034) |
| | 497. | ECF No. 234-008 (Landis Ex. 8 Part 1 035-037) |
| | 498. | ECF No. 234-008 (Landis Ex. 8 Part 1 038-044) |
| | 499. | ECF No. 234-008 (Landis Ex. 8 Part 1 045-046) |
| | 500. | ECF No. 234-008 (Landis Ex. 8 Part 1 047-048) |
| | 501. | ECF No. 234-008 (Landis Ex. 8 Part 1 049-051) |
| | 502. | ECF No. 234-008 (Landis Ex. 8 Part 1 052-054) |
| | 503. | ECF No. 234-008 (Landis Ex. 8 Part 1 055-058) |
| | 504. | ECF No. 234-008 (Landis Ex. 8 Part 1 059-060) |
| | 505. | ECF No. 234-008 (Landis Ex. 8 Part 1 061-062) |
| | 506. | ECF No. 234-008 (Landis Ex. 8 Part 1 063-065) |
| | 507. | ECF No. 234-008 (Landis Ex. 8 Part 1 066-068) |
| | 508. | ECF No. 234-008 (Landis Ex. 8 Part 1 069-071) |

| | 509. | ECF No. 234-008 (Landis Ex. 8 Part 1 072-077) |
|---|---|---|
| | 510. | ECF No. 234-008 (Landis Ex. 8 Part 1 078-081) |
| | 511. | ECF No. 234-008 (Landis Ex. 8 Part 1 082-086) |
| | 512. | ECF No. 234-008 (Landis Ex. 8 Part 1 087-088) |
| | 513. | ECF No. 234-008 (Landis Ex. 8 Part 1 089-092) |
| | 514. | ECF No. 234-008 (Landis Ex. 8 Part 1 093-095) |
| | 515. | ECF No. 234-008 (Landis Ex. 8 Part 1 096-097) |
| | 516. | ECF No. 234-008 (Landis Ex. 8 Part 1 098-099) |
| | 517. | ECF No. 234-008 (Landis Ex. 8 Part 1 100-101) |
| | 518. | ECF No. 234-008 (Landis Ex. 8 Part 1 102-103) |
| | 519. | ECF No. 234-008 (Landis Ex. 8 Part 1 104-105) |
| | 520. | ECF No. 234-008 (Landis Ex. 8 Part 1 106-107) |
| | 521. | ECF No. 234-008 (Landis Ex. 8 Part 1 108-109) |
| | 522. | ECF No. 234-008 (Landis Ex. 8 Part 1 110-113) |
| | 523. | ECF No. 234-008 (Landis Ex. 8 Part 1 114-116) |
| | 524. | ECF No. 234-008 (Landis Ex. 8 Part 1 117-121) |
| | 525. | ECF No. 234-008 (Landis Ex. 8 Part 1 122-124) |
| | 526. | ECF No. 234-008 (Landis Ex. 8 Part 1 125-127) |
| | 527. | ECF No. 234-008 (Landis Ex. 8 Part 1 128-130) |

| | 528. | ECF No. 234-008 (Landis Ex. 8 Part 1 131-133) |
|---|---|---|
| | 529. | ECF No. 234-008 (Landis Ex. 8 Part 1 134-136) |
| | 530. | ECF No. 234-008 (Landis Ex. 8 Part 1 137-139) |
| | 531. | ECF No. 234-008 (Landis Ex. 8 Part 1 140-142) |
| | 532. | ECF No. 234-008 (Landis Ex. 8 Part 1 143-145) |
| | 533. | ECF No. 234-008 (Landis Ex. 8 Part 1 146-148) |
| | 534. | ECF No. 234-008 (Landis Ex. 8 Part 1 149-151) |
| | 535. | ECF No. 234-008 (Landis Ex. 8 Part 1 152-154) |
| | 536. | ECF No. 234-008 (Landis Ex. 8 Part 1 155-158) |
| | 537. | ECF No. 234-008 (Landis Ex. 8 Part 1 159-161) |
| | 538. | ECF No. 234-009 (Landis Ex. 8 Part 2 162-164) |
| | 539. | ECF No. 234-009 (Landis Ex. 8 Part 2 165-167) |
| | 540. | ECF No. 234-009 (Landis Ex. 8 Part 2 168-169) |
| | 541. | ECF No. 234-009 (Landis Ex. 8 Part 2 173-175) |
| | 542. | ECF No. 234-009 (Landis Ex. 8 Part 2 176-179) |
| | 543. | ECF No. 234-009 (Landis Ex. 8 Part 2 180-182) |
| | 544. | ECF No. 234-009 (Landis Ex. 8 Part 2 183-185) |
| | 545. | ECF No. 234-009 (Landis Ex. 8 Part 2 186-188) |
| | 546. | ECF No. 234-009 (Landis Ex. 8 Part 2 189-190) |

| | 547. | ECF No. 234-009 (Landis Ex. 8 Part 2 191-195) |
|---|---|---|
| | 548. | ECF No. 234-009 (Landis Ex. 8 Part 2 196-198) |
| | 549. | ECF No. 234-009 (Landis Ex. 8 Part 2 199-201) |
| | 550. | ECF No. 234-009 (Landis Ex. 8 Part 2 202-204) |
| | 551. | ECF No. 234-009 (Landis Ex. 8 Part 2 205-208) |
| | 552. | ECF No. 234-009 (Landis Ex. 8 Part 2 209-211) |
| | 553. | ECF No. 234-009 (Landis Ex. 8 Part 2 212-214) |
| | 554. | ECF No. 234-009 (Landis Ex. 8 Part 2 215-218) |
| | 555. | ECF No. 234-009 (Landis Ex. 8 Part 2 219-221) |
| | 556. | ECF No. 234-009 (Landis Ex. 8 Part 2 222-229) |
| | 557. | ECF No. 234-009 (Landis Ex. 8 Part 2 230-232) |
| | 558. | ECF No. 234-009 (Landis Ex. 8 Part 2 233-236) |
| | 559. | ECF No. 234-009 (Landis Ex. 8 Part 2 237-242) |
| | 560. | ECF No. 234-009 (Landis Ex. 8 Part 2 243-249) |
| | 561. | ECF No. 234-009 (Landis Ex. 8 Part 2 250-252) |
| | 562. | ECF No. 234-009 (Landis Ex. 8 Part 2 253-256) |
| | 563. | ECF No. 234-009 (Landis Ex. 8 Part 2 257-259) |
| | 564. | ECF No. 234-009 (Landis Ex. 8 Part 2 260-266) |
| | 565. | ECF No. 234-009 (Landis Ex. 8 Part 2 267-270) |

| | 566. | ECF No. 234-009 (Landis Ex. 8 Part 2 271-273) |
|---|---|---|
| | 567. | ECF No. 234-009 (Landis Ex. 8 Part 2 274-278) |
| | 568. | ECF No. 234-009 (Landis Ex. 8 Part 2 279-281) |
| | 569. | ECF No. 234-009 (Landis Ex. 8 Part 2 286-287) |
| | 570. | ECF No. 234-009 (Landis Ex. 8 Part 2 288-293) |
| | 571. | ECF No. 234-009 (Landis Ex. 8 Part 2 294-297) |
| | 572. | ECF No. 234-009 (Landis Ex. 8 Part 2 298-300) |
| | 573. | ECF No. 234-009 (Landis Ex. 8 Part 2 301-304) |
| | 574. | ECF No. 234-009 (Landis Ex. 8 Part 2 305-311) |
| | 575. | ECF No. 234-009 (Landis Ex. 8 Part 2 312-314) |
| | 576. | ECF No. 234-009 (Landis Ex. 8 Part 2 315-318) |
| | 577. | ECF No. 234-009 (Landis Ex. 8 Part 2 319-321) |
| | 578. | ECF No. 234-010 (Landis Ex. 8 Part 3 322-329) |
| | 579. | ECF No. 234-010 (Landis Ex. 8 Part 3 330-333) |
| | 580. | ECF No. 234-010 (Landis Ex. 8 Part 3 334-336) |
| | 581. | ECF No. 234-010 (Landis Ex. 8 Part 3 337-340) |
| | 582. | ECF No. 234-010 (Landis Ex. 8 Part 3 341-346) |
| | 583. | ECF No. 234-010 (Landis Ex. 8 Part 3 347-349) |
| | 584. | ECF No. 234-010 (Landis Ex. 8 Part 3 350-352) |

| | 585. | ECF No. 234-010 (Landis Ex. 8 Part 3 353-359) |
|---|---|---|
| | 586. | ECF No. 234-010 (Landis Ex. 8 Part 3 360-363) |
| | 587. | ECF No. 234-010 (Landis Ex. 8 Part 3 364-367) |
| | 588. | ECF No. 234-010 (Landis Ex. 8 Part 3 368-371) |
| | 589. | ECF No. 234-010 (Landis Ex. 8 Part 3 372-375) |
| | 590. | ECF No. 234-010 (Landis Ex. 8 Part 3 376-378) |
| | 591. | ECF No. 234-010 (Landis Ex. 8 Part 3 379-381) |
| | 592. | ECF No. 234-010 (Landis Ex. 8 Part 3 382-383) |
| | 593. | ECF No. 234-010 (Landis Ex. 8 Part 3 388-391) |
| | 594. | ECF No. 234-010 (Landis Ex. 8 Part 3 392-395) |
| | 595. | ECF No. 234-010 (Landis Ex. 8 Part 3 396-400) |
| | 596. | ECF No. 234-010 (Landis Ex. 8 Part 3 401-405) |
| | 597. | ECF No. 234-010 (Landis Ex. 8 Part 3 410-413) |
| | 598. | ECF No. 234-010 (Landis Ex. 8 Part 3 414-416) |
| | 599. | ECF No. 234-010 (Landis Ex. 8 Part 3 417-420) |
| | 600. | ECF No. 234-010 (Landis Ex. 8 Part 3 421-424) |
| | 601. | ECF No. 234-010 (Landis Ex. 8 Part 3 425-428) |
| | 602. | ECF No. 234-010 (Landis Ex. 8 Part 3 429-432) |
| | 603. | ECF No. 234-010 (Landis Ex. 8 Part 3 433-437) |

| | 604. | ECF No. 234-010 (Landis Ex. 8 Part 3 438-440) |
|---|---|---|
| | 605. | ECF No. 234-010 (Landis Ex. 8 Part 3 441-443) |
| | 606. | ECF No. 234-010 (Landis Ex. 8 Part 3 444-446) |
| | 607. | ECF No. 234-010 (Landis Ex. 8 Part 3 447-450) |
| | 608. | ECF No. 234-010 (Landis Ex. 8 Part 3 451-454) |
| | 609. | ECF No. 234-010 (Landis Ex. 8 Part 3 455-458) |
| | 610. | ECF No. 234-010 (Landis Ex. 8 Part 3 459-463) |
| | 611. | ECF No. 234-010 (Landis Ex. 8 Part 3 464-467) |
| | 612. | ECF No. 234-010 (Landis Ex. 8 Part 3 468-472) |
| | 613. | ECF No. 234-010 (Landis Ex. 8 Part 3 473-474) |
| | 614. | ECF No. 234-011 (Landis Ex. 8 Part 4 475-479) |
| | 615. | ECF No. 234-011 (Landis Ex. 8 Part 4 480-484) |
| | 616. | ECF No. 234-011 (Landis Ex. 8 Part 4 485-490) |
| | 617. | ECF No. 234-011 (Landis Ex. 8 Part 4 491-495) |
| | 618. | ECF No. 234-011 (Landis Ex. 8 Part 4 496-499) |
| | 619. | ECF No. 234-011 (Landis Ex. 8 Part 4 500-503) |
| | 620. | ECF No. 234-011 (Landis Ex. 8 Part 4 504-507) |
| | 621. | ECF No. 234-011 (Landis Ex. 8 Part 4 511-514) |
| | 622. | ECF No. 234-011 (Landis Ex. 8 Part 4 515-519) |

| | | |
|---|---|---|
| | 623. | ECF No. 234-011 (Landis Ex. 8 Part 4 527-529) |
| | 624. | ECF No. 234-011 (Landis Ex. 8 Part 4 530-532) |
| | 625. | ECF No. 234-011 (Landis Ex. 8 Part 4 533-536) |
| | 626. | ECF No. 234-011 (Landis Ex. 8 Part 4 537-539) |
| | 627. | ECF No. 234-011 (Landis Ex. 8 Part 4 540-543) |
| | 628. | ECF No. 234-011 (Landis Ex. 8 Part 4 544-546) |
| | 629. | ECF No. 234-011 (Landis Ex. 8 Part 4 547-550) |
| | 630. | ECF No. 234-011 (Landis Ex. 8 Part 4 551-553) |
| | 631. | ECF No. 234-011 (Landis Ex. 8 Part 4 554-557) |
| | 632. | ECF No. 234-011 (Landis Ex. 8 Part 4 558-560) |
| | 633. | ECF No. 234-011 (Landis Ex. 8 Part 4 561-566) |
| | 634. | ECF No. 234-011 (Landis Ex. 8 Part 4 567-570) |
| | 635. | ECF No. 234-011 (Landis Ex. 8 Part 4 571-574) |
| | 636. | ECF No. 234-011 (Landis Ex. 8 Part 4 575-577) |
| | 637. | ECF No. 234-011 (Landis Ex. 8 Part 4 578-580) |
| | 638. | ECF No. 234-011 (Landis Ex. 8 Part 4 581-584) |
| | 639. | ECF No. 234-011 (Landis Ex. 8 Part 4 585-589) |
| | 640. | ECF No. 234-011 (Landis Ex. 8 Part 4 593-596) |
| | 641. | ECF No. 234-011 (Landis Ex. 8 Part 4 600-602) |

| | | |
|---|---|---|
| | 642. | ECF No. 234-011 (Landis Ex. 8 Part 4 603-606) |
| | 643. | ECF No. 234-011 (Landis Ex. 8 Part 4 607-608) |
| | 644. | ECF No. 234-011 (Landis Ex. 8 Part 4 609-610) |
| | 645. | ECF No. 234-011 (Landis Ex. 8 Part 4 611-613) |
| | 646. | ECF No. 234-011 (Landis Ex. 8 Part 4 614-615) |
| | 647. | ECF No. 234-011 (Landis Ex. 8 Part 4 623-625) |
| | 648. | ECF No. 234-011 (Landis Ex. 8 Part 4 633-635) |
| | 649. | ECF No. 234-011 (Landis Ex. 8 Part 4 636-639) |
| | 650. | ECF No. 234-012 (Landis Ex. 8 Part 5 659-661) |
| | 651. | ECF No. 234-012 (Landis Ex. 8 Part 5 662-664) |
| | 652. | ECF No. 234-012 (Landis Ex. 8 Part 5 677-678) |
| | 653. | ECF No. 234-012 (Landis Ex. 8 Part 5 679-681) |
| | 654. | ECF No. 234-012 (Landis Ex. 8 Part 5 682-683) |
| | 655. | ECF No. 234-012 (Landis Ex. 8 Part 5 684-685) |
| | 656. | ECF No. 234-012 (Landis Ex. 8 Part 5 686-689) |
| | 657. | ECF No. 234-012 (Landis Ex. 8 Part 5 694-696) |
| | 658. | ECF No. 234-012 (Landis Ex. 8 Part 5 697-698) |
| | 659. | ECF No. 234-012 (Landis Ex. 8 Part 5 699-701) |
| | 660. | ECF No. 234-012 (Landis Ex. 8 Part 5 702-703) |

| | 661. | ECF No. 234-012 (Landis Ex. 8 Part 5 708-711) |
|---|---|---|
| | 662. | ECF No. 234-012 (Landis Ex. 8 Part 5 712-715) |
| | 663. | ECF No. 234-012 (Landis Ex. 8 Part 5 722-723) |
| | 664. | ECF No. 234-012 (Landis Ex. 8 Part 5 781-783) |
| | 665. | ECF No. 234-012 (Landis Ex. 8 Part 5 784-786) |
| | 666. | PL_D0005781-93 |
| | 667. | PL_D0005794 |
| | 668. | PL_D0005795-96 |
| | 669. | PL_D0005797 |
| | 670. | PL_D0005798 |
| | 671. | PL_D0005799 |
| | 672. | PL_D0005800-5803 |
| | 673. | PL_D0005804 |

In addition to the above-identified exhibits, by agreement of the parties, Plaintiffs reserve the right to identify, by no later than **seven** (7) days prior to the trial of this matter, any demonstratives or summaries of voluminous exhibits that they may utilize at trial. *See* Local Rule 16.4(B)(19)(e).

**Defendants' Objections to Plaintiffs' List of Documentary Evidence**

|  | Plaintiffs' Exhibit No. | Defendants Objections as to authenticity, privilege, competency and, to the extent possible, relevancy | Identification |
|---|---|---|---|
|  | 1. |  | ECF No. 244-066 (Warren Ex. 362), ECF No. 244-067 (Warren Ex. 363), ECF No. 244-068 (Warren Ex. 364), ECF No. 244-070 (Warren Ex. 366), ECF No. 244-071 (Warren Ex. 367), SPIN-D0000036, SPIN-D00001-2, SPIN-D0000037-38, SPIN-D000005, SPIN_D003974-75 |
|  | 2. |  | ECF No. 244-069 (Warren Ex. 365), SPIN-D000006, SPIN-D-0000010, SPIN-D0000013, SPIN-D003976-79 |
|  | 3. |  | SPIN-D000009, SPIN-D0000014, SPIN-D0000019 |
|  | 4. |  | SPIN-D0000021-27; SPIN_D003971-73 |
|  | 5. |  | SPIN-D0000028 |
|  | 6. | FRE 401, 403 | SPIN-D003181-3519 |
|  | 7. | FRE 401, 403 | SPIN-D003520-3593 |
|  | 8. | FRE 401, 403 | SPIN-D003594-3671 |
|  | 9. | FRE 401, 403 | SPIN-D003672-3857 |

| | | | |
|---|---|---|---|
| | 10. | FRE 401, 403 | SPIN-D003858-3969 |
| | 11. | | SPIN-D0000030 |
| | 12. | | SPIN-D000045-86 |
| | 13. | | SPIN-D0000147-189 |
| | 14. | | SPIN-D0000191-251 |
| | 15. | | SPIN-D0000252-312 |
| | 16. | | ECF No. 154 (Defendants' Amended Answer) |
| | 17. | | Defendants' Responses to Plaintiffs' First Set of Damages-Phase Interrogatories |
| | 18. | | Defendants' Amended Responses to Plaintiffs' Second Set of Damages-Phase Interrogatories |
| | 19. | | Defendants' Responses to Plaintiffs' Third Set of Damages-Phase Interrogatories |
| | 20. | | PL_D0005775 |
| | 21. | | PL_D0005776-79 |
| | 22. | | ECF No. 238-001 (Wilkens Ex. 1) |
| | 23. | | ECF No. 238-014 (Wilkens Ex. 14) |

| | | |
|---|---|---|
| 24. | | ECF No. 238-016 (Wilkens Ex. 16) |
| 25. | | ECF No. 238-017 (Wilkens Ex. 17) |
| 26. | | ECF No. 238-018 (Wilkens Ex. 18) |
| 27. | | ECF No. 234-001 (Landis Ex. 1) |
| 28. | | ECF No. 234-003 (Landis Ex. 3) |
| 29. | | ECF No. 233-001 (Linares Ex. 1) |
| 30. | | ECF No. 233-002 (Linares Ex. 2) |
| 31. | FRE 401, 402 | ECF No. 233-004 (Linares Ex. 4) |
| 32. | | ECF Nos. 233-006, 233-007, and 233-008 (Linares Ex. 5) |
| 33. | | ECF No. 241-001 (Warren Ex. 1) |
| 34. | | ECF No. 241-002 (Warren Ex. 2) |
| 35. | | ECF No. 241-003 (Warren Ex. 3) |
| 36. | | ECF No. 241-005 (Warren Ex. 5) |
| 37. | | ECF No. 241-006 (Warren Ex. 6) |

| | | |
|---|---|---|
| | 38. | ECF No. 241-007 (Warren Ex. 7) |
| | 39. | ECF No. 241-008 (Warren Ex. 8) |
| | 40. | ECF No. 241-009 (Warren Ex. 9) |
| | 41. | ECF No. 241-010 (Warren Ex. 10) |
| | 42. | ECF No. 241-011 (Warren Ex. 11) |
| | 43. | ECF No. 241-012 (Warren Ex. 12) |
| | 44. | ECF No. 241-013 (Warren Ex. 13) |
| | 45. | ECF No. 241-014 (Warren Ex. 14) |
| | 46. | ECF No. 241-015 (Warren Ex. 15) |
| | 47. | ECF No. 241-016 (Warren Ex. 16) |
| | 48. | ECF No. 241-017 (Warren Ex. 17) |
| | 49. | ECF No. 241-018 (Warren Ex. 18) |
| | 50. | ECF No. 241-020 (Warren Ex. 20) |
| | 51. | ECF No. 241-021 (Warren Ex. 21) |

| | | | |
|---|---|---|---|
| | 52. | | ECF No. 241-022 (Warren Ex. 22) |
| | 53. | | ECF No. 241-023 (Warren Ex. 23) |
| | 54. | | ECF No. 241-025 (Warren Ex. 25) |
| | 55. | | ECF No. 241-046 (Warren Ex. 46) |
| | 56. | | ECF No. 241-054 (Warren Ex. 54) |
| | 57. | | ECF No. 241-055 (Warren Ex. 55) |
| | 58. | | ECF No. 241-056 (Warren Ex. 56) |
| | 59. | | ECF No. 241-059 (Warren Ex. 59) |
| | 60. | | ECF No. 241-060 (Warren Ex. 60) |
| | 61. | | ECF No. 241-070 (Warren Ex. 70) |
| | 62. | | ECF No. 241-071 (Warren Ex. 71) |
| | 63. | | ECF No. 241-072 (Warren Ex. 72) |
| | 64. | | ECF No. 241-073 (Warren Ex. 73) |
| | 65. | | ECF No. 241-075 (Warren Ex. 75) |

| | | |
|---|---|---|
| 66. | | ECF No. 241-076 (Warren Ex. 76) |
| 67. | | ECF No. 241-077 (Warren Ex. 77) |
| 68. | | ECF No. 241-078 (Warren Ex. 78) |
| 69. | | ECF No. 241-085 (Warren Ex. 85) |
| 70. | | ECF No. 241-087 (Warren Ex. 87) |
| 71. | | ECF No. 241-088 (Warren Ex. 88) |
| 72. | | ECF No. 241-089 (Warren Ex. 89) |
| 73. | | ECF No. 241-090 (Warren Ex. 90) |
| 74. | | ECF No. 241-091 (Warren Ex. 91) |
| 75. | | ECF No. 241-092 (Warren Ex. 92) |
| 76. | | ECF No. 241-093 (Warren Ex. 93) |
| 77. | | ECF No. 241-095 (Warren Ex. 95) |
| 78. | | ECF No. 241-096 (Warren Ex. 96) |
| 79. | | ECF No. 241-099 (Warren Ex. 99) |

| | 80. | | ECF No. 242-000 (Warren Ex. 101) |
|---|---|---|---|
| | 81. | | ECF No. 242-001 (Warren Ex. 102) |
| | 82. | | ECF No. 242-005 (Warren Ex. 106) |
| | 83. | | ECF No. 242-006 (Warren Ex. 107) |
| | 84. | | ECF No. 242-008 (Warren Ex. 109) |
| | 85. | | ECF No. 242-023 (Warren Ex. 124) |
| | 86. | | ECF No. 242-030 (Warren Ex. 131) |
| | 87. | | ECF No. 242-038 (Warren Ex. 139) |
| | 88. | | ECF No. 242-058 (Warren Ex. 159) |
| | 89. | | ECF No. 242-060 (Warren Ex. 161) |
| | 90. | | ECF No. 242-064 (Warren Ex. 165) |
| | 91. | | ECF No. 242-067 (Warren Ex. 168) |
| | 92. | | ECF No. 242-074 (Warren Ex. 175) |
| | 93. | | ECF No. 243-007 (Warren Ex. 208) |

| | | | |
|---|---|---|---|
| | 94. | | ECF No. 243-042 (Warren Ex. 243) |
| | 95. | | ECF No. 243-065 (Warren Ex. 266) |
| | 96. | | ECF No. 244-028 (Warren Ex. 329) |
| | 97. | | ECF No. 244-029 (Warren Ex. 330) |
| | 98. | | ECF No. 244-031 (Warren Ex. 332) |
| | 99. | | ECF No. 244-032 (Warren Ex. 333) |
| | 100. | | ECF No. 244-033 (Warren Ex. 334) |
| | 101. | | ECF No. 244-036 (Warren Ex. 337) |
| | 102. | | ECF No. 244-038 (Warren Ex. 339) |
| | 103. | | ECF No. 244-044 (Warren Ex. 345) |
| | 104. | | ECF No. 244-060 (Warren Ex. 356) |
| | 105. | FRE 401, 403 | ECF No. 244-077 (Warren Ex. 373) |
| | 106. | FRE 401, 403 | ECF No. 244-078 (Warren Ex. 374) |
| | 107. | FRE 401, 403 | ECF No. 244-079 (Warren Ex. 375) |

| | | | |
|---|---|---|---|
| | 108. | | ECF No. 244-082 (Warren Ex. 378) |
| | 109. | | ECF No. 244-094 (Warren Ex. 390) |
| | 110. | | ECF No. 244-095 (Warren Ex. 391) |
| | 111. | | ECF No. 244-096 (Warren Ex. 392) |
| | 112. | | ECF No. 244-097 (Warren Ex. 393) |
| | 113. | | ECF No. 244-098 (Warren Ex. 394) |
| | 114. | | ECF No. 244-099 (Warren Ex. 395) |
| | 115. | | ECF Nos. 244-102 through 244-108 (Warren Ex. 398) |
| | 116. | FRE 401, 403 | ECF Nos. 244-053 and 244-054 (Warren Ex. 354) |
| | 117. | FRE 401, 403 | ECF No. 244-079 (Warren Ex. 375) |
| | 118. | FRE 401, 403 | ECF No. 244-110 (Warren Ex. 400) |
| | 119. | | ECF No. 245-000 (Warren Ex. 401) |
| | 120. | | ECF No. 245-006 (Warren Ex. 407) |
| | 121. | | ECF No. 245-007 (Warren Ex. 408) |
| | 122. | | WMG000002071-76 |

| | | | |
|---|---|---|---|
| | 123. | | ECF No. 245-009 (Warren Ex. 410) |
| | 124. | | ECF No. 245-015 (Warren Ex. 416) |
| | 125. | | ECF No. 245-016 (Warren Ex. 417) |
| | 126. | | ECF No. 245-017 (Warren Ex. 418) |
| | 127. | | ECF No. 245-025 (Warren Ex. 426) |
| | 128. | | ECF No. 245-041 (Warren Ex. 442) |
| | 129. | | ECF No. 245-043 (Warren Ex. 444) |
| | 130. | | ECF No. 245-044 (Warren Ex. 445) |
| | 131. | | ECF No. 245-045 (Warren Ex. 446) |
| | 132. | | ECF No. 245-053 (Warren Ex. 454) |
| | 133. | | ECF No. 245-073 (Warren Ex. 474) |
| | 134. | | ECF No. 245-076 (Warren Ex. 477) |
| | 135. | | ECF No. 245-078 (Warren Ex. 479) |
| | 136. | | ECF No. 245-079 (Warren Ex. 480) |

| | | | |
|---|---|---|---|
| | 137. | | ECF No. 245-085 (Warren Ex. 486) |
| | 138. | | ECF No. 245-086 (Warren Ex. 487) |
| | 139. | | ECF No. 245-087 (Warren Ex. 488) |
| | 140. | | ECF No. 245-090 (Warren Ex. 491) |
| | 141. | | ECF No. 245-091 (Warren Ex. 492) |
| | 142. | | ECF No. 245-092 (Warren Ex. 493) |
| | 143. | | ECF No. 245-103 (Warren Ex. 504) |
| | 144. | | ECF No. 243-010 (Warren Ex. 211) |
| | 145. | FRE 401, 403 | ECF No. 238-002 (Wilkens Ex. 2) |
| | 146. | | ECF No. 241-024 (Warren Ex. 24) |
| | 147. | | ECF No. 241-030 (Warren Ex. 30) |
| | 148. | | ECF Nos. 241-036, 241-028, 241-032, 241-031, 241-026, and 241-027 (Warren Exs. 36, 28, 32, 31, 26, and 27) |
| | 149. | | ECF No. 241-034 (Warren Ex. 34) |

| | | |
|---|---|---|
| | 150. | ECF No. 241-038 (Warren Ex. 38) |
| | 151. | ECF No. 241-039 (Warren Ex. 39) |
| | 152. | ECF No. 241-040 (Warren Ex. 40) |
| | 153. | ECF No. 241-041 (Warren Ex. 41) |
| | 154. | ECF No. 241-044 (Warren Ex. 44) |
| | 155. | ECF No. 241-045 (Warren Ex. 45) |
| | 156. | ECF No. 241-061 (Warren Ex. 61) |
| | 157. | ECF No. 241-062 (Warren Ex. 62) |
| | 158. | ECF No. 241-063 (Warren Ex. 63) |
| | 159. | ECF No. 241-064 (Warren Ex. 64) |
| | 160. | ECF No. 241-065 (Warren Ex. 65) |
| | 161. | ECF No. 241-066 (Warren Ex. 66) |
| | 162. | ECF No. 241-067 (Warren Ex. 67) |
| | 163. | ECF No. 241-068 (Warren Ex. 68) |

| | | |
|---|---|---|
| | 164. | ECF No. 241-069 (Warren Ex. 69) |
| | 165. | ECF No. 241-074 (Warren Ex. 74) |
| | 166. | ECF No. 241-079 (Warren Ex. 79) |
| | 167. | ECF No. 241-080 (Warren Ex. 80) |
| | 168. | ECF No. 241-081 (Warren Ex. 81) |
| | 169. | ECF No. 241-082 (Warren Ex. 82) |
| | 170. | ECF No. 241-083 (Warren Ex. 83) |
| | 171. | ECF No. 241-084 (Warren Ex. 84) |
| | 172. | ECF No. 241-097 (Warren Ex. 97) |
| | 173. | ECF No. 241-100 (Warren Ex. 100) |
| | 174. | ECF No. 242-003 (Warren Ex. 104) |
| | 175. | ECF No. 242-004 (Warren Ex. 105) |
| | 176. | ECF No. 242-009 (Warren Ex. 110) |
| | 177. | ECF No. 242-010 (Warren Ex. 111) |

| | | | |
|---|---|---|---|
| | 178. | | ECF No. 242-011 (Warren Ex. 112) |
| | 179. | | ECF No. 242-012 (Warren Ex. 113) |
| | 180. | | ECF No. 242-013 (Warren Ex. 114) |
| | 181. | | ECF No. 242-014 (Warren Ex. 115) |
| | 182. | | ECF No. 242-015 (Warren Ex. 116) |
| | 183. | | ECF No. 242-016 (Warren Ex. 117) |
| | 184. | | ECF No. 242-018 (Warren Ex. 119) |
| | 185. | | ECF No. 242-019 (Warren Ex. 120) |
| | 186. | | ECF No. 242-020 (Warren Ex. 121) |
| | 187. | | ECF No. 242-021 (Warren Ex. 122) |
| | 188. | | ECF No. 242-022 (Warren Ex. 123) |
| | 189. | | ECF No. 242-024 (Warren Ex. 125) |
| | 190. | | ECF No. 242-025 Warren Ex. 126) |
| | 191. | | ECF No. 242-026 (Warren Ex. 127) |

| | | | |
|---|---|---|---|
| | 192. | | ECF No. 242-027 (Warren Ex. 128) |
| | 193. | | ECF No. 242-028 (Warren Ex. 129) |
| | 194. | | ECF No. 242-029 (Warren Ex. 130) |
| | 195. | | ECF No. 242-031 (Warren Ex. 132) |
| | 196. | | ECF No. 242-033 (Warren Ex. 134) |
| | 197. | | ECF No. 242-034 (Warren Ex. 135) |
| | 198. | | ECF No. 242-036 (Warren Ex. 137) |
| | 199. | | ECF No. 242-037 (Warren Ex. 138) |
| | 200. | | ECF No. 242-039 (Warren Ex. 140) |
| | 201. | | ECF No. 242-040 (Warren Ex. 141) |
| | 202. | | ECF No. 242-041 (Warren Ex. 142) |
| | 203. | | ECF No. 242-042 (Warren Ex. 143) |
| | 204. | | ECF No. 242-043 (Warren Ex. 144) |
| | 205. | | ECF No. 242-044 (Warren Ex. 145) |

| | | | |
|---|---|---|---|
| | 206. | | ECF No. 242-045 (Warren Ex. 146) |
| | 207. | | ECF No. 242-046 (Warren Ex. 147) |
| | 208. | | ECF No. 242-047 (Warren Ex. 148) |
| | 209. | | ECF No. 242-408 (Warren Ex. 149) |
| | 210. | | ECF No. 242-049 (Warren Ex. 150) |
| | 211. | | ECF No. 242-050 (Warren Ex. 151) |
| | 212. | | ECF No. 242-051 (Warren Ex. 152) |
| | 213. | | ECF No. 242-052 (Warren Ex. 153) |
| | 214. | | ECF No. 242-053 (Warren Ex. 154) |
| | 215. | | ECF No. 242-054 (Warren Ex. 155) |
| | 216. | | ECF No. 242-055 (Warren Ex. 156) |
| | 217. | | ECF No. 242-056 (Warren Ex. 157) |
| | 218. | | ECF No. 242-057 (Warren Ex. 158) |
| | 219. | | ECF No. 242-059 (Warren Ex. 160) |

| | | |
|---|---|---|
| 220. | | ECF No. 242-061 (Warren Ex. 162) |
| 221. | | ECF No. 242-062 (Warren Ex. 163) |
| 222. | | ECF No. 242-063 (Warren Ex. 164) |
| 223. | | ECF No. 242-065 (Warren Ex. 166) |
| 224. | | ECF No. 242-066 (Warren Ex. 167) |
| 225. | | ECF No. 242-067 (Warren Ex. 168) |
| 226. | | ECF No. 242-068 (Warren Ex. 169) |
| 227. | | ECF No. 242-069 (Warren Ex. 170) |
| 228. | | ECF No. 242-070 (Warren Ex. 171) |
| 229. | | ECF No. 242-071 (Warren Ex. 172) |
| 230. | | ECF No. 242-072 (Warren Ex. 173) |
| 231. | | ECF No. 242-073 (Warren Ex. 174) |
| 232. | | ECF No. 242-075 (Warren Ex. 176) |
| 233. | | ECF No. 242-076 (Warren Ex. 177) |

| | | |
|---|---|---|
| | 234. | ECF No. 242-077 (Warren Ex. 178) |
| | 235. | ECF No. 242-078 (Warren Ex. 179) |
| | 236. | ECF No. 242-079 (Warren Ex. 180) |
| | 237. | ECF No. 242-080 (Warren Ex. 181) |
| | 238. | ECF No. 242-081 (Warren Ex. 182) |
| | 239. | ECF No. 242-082 (Warren Ex. 183) |
| | 240. | ECF No. 242-083 (Warren Ex. 184) |
| | 241. | ECF No. 242-084 (Warren Ex. 185) |
| | 242. | ECF No. 242-085 (Warren Ex. 186) |
| | 243. | ECF No. 242-086 (Warren Ex. 187) |
| | 244. | ECF No. 242-087 (Warren Ex. 188) |
| | 245. | ECF No. 242-088 (Warren Ex. 189) |
| | 246. | ECF No. 242-089 (Warren Ex. 190) |
| | 247. | ECF No. 242-090 (Warren Ex. 191) |

| | | |
|---|---|---|
| | 248. | ECF No. 242-091 (Warren Ex. 192) |
| | 249. | ECF No. 242-092 (Warren Ex. 193) |
| | 250. | ECF No. 242-093 (Warren Ex. 194) |
| | 251. | ECF No. 242-094 (Warren Ex. 195) |
| | 252. | ECF No. 242-095 (Warren Ex. 196) |
| | 253. | ECF No. 242-097 (Warren Ex. 198) |
| | 254. | ECF No. 242-098 (Warren Ex. 199) |
| | 255. | ECF No. 242-099 (Warren Ex. 200) |
| | 256. | ECF No. 243-000 (Warren Ex. 201) |
| | 257. | ECF No. 243-001 (Warren Ex. 202) |
| | 258. | ECF No. 243-002 (Warren Ex. 203) |
| | 259. | ECF No. 243-004 (Warren Ex. 205) |
| | 260. | ECF No. 243-005 (Warren Ex. 206) |
| | 261. | ECF No. 243-006 (Warren Ex. 207) |

| | | |
|---|---|---|
| | 262. | ECF No. 243-019 (Warren Ex. 220) |
| | 263. | ECF No. 243-022 (Warren Ex. 223) |
| | 264. | ECF No. 243-024 (Warren Ex. 225) |
| | 265. | ECF No. 243-025 (Warren Ex. 226) |
| | 266. | ECF No. 243-026 (Warren Ex. 227) |
| | 267. | ECF No. 243-027 (Warren Ex. 228) |
| | 268. | ECF No. 243-028 (Warren Ex. 229) |
| | 269. | ECF No. 243-029 (Warren Ex. 230) |
| | 270. | ECF No. 243-030 (Warren Ex. 231) |
| | 271. | ECF No. 243-031 (Warren Ex. 232) |
| | 272. | ECF No. 243-032 (Warren Ex. 233) |
| | 273. | ECF No. 243-033 (Warren Ex. 234) |
| | 274. | ECF No. 243-034 (Warren Ex. 235) |
| | 275. | ECF No. 243-035 (Warren Ex. 236) |
| | 276. | ECF No. 243-036 (Warren Ex. 237) |

| | | | |
|---|---|---|---|
| | 277. | | ECF No. 243-037 (Warren Ex. 238) |
| | 278. | | ECF No. 243-038 (Warren Ex. 239) |
| | 279. | | ECF No. 243-039 (Warren Ex. 240) |
| | 280. | | ECF No. 243-040 (Warren Ex. 241) |
| | 281. | | ECF No. 243-041 (Warren Ex. 242) |
| | 282. | | ECF No. 243-043 (Warren Ex. 244) |
| | 283. | | ECF No. 243-044 (Warren Ex. 245) |
| | 284. | | ECF No. 243-049 (Warren Ex. 250) |
| | 285. | | ECF No. 243-050 (Warren Ex. 251) |
| | 286. | | ECF No. 243-051 (Warren Ex. 252) |
| | 287. | | ECF No. 243-052 (Warren Ex. 253) |
| | 288. | | ECF No. 243-053 (Warren Ex. 254) |
| | 289. | | ECF No. 243-054 (Warren Ex. 255) |
| | 290. | | ECF No. 243-055 (Warren Ex. 256) |

| | | | |
|---|---|---|---|
| | 291. | | ECF No. 243-056 (Warren Ex. 257) |
| | 292. | | ECF No. 243-057 (Warren Ex. 258) |
| | 293. | | ECF No. 243-058 (Warren Ex. 259) |
| | 294. | | ECF No. 243-059 (Warren Ex. 260) |
| | 295. | | ECF No. 243-060 (Warren Ex. 261) |
| | 296. | | ECF No. 243-061 (Warren Ex. 262) |
| | 297. | | ECF No. 243-062 (Warren Ex. 263) |
| | 298. | | ECF No. 243-063 (Warren Ex. 264) |
| | 299. | | ECF No. 243-065 (Warren Ex. 266) |
| | 300. | | ECF No. 243-067 (Warren Ex. 268) |
| | 301. | | ECF No. 243-068 (Warren Ex. 269) |
| | 302. | | ECF No. 243-069 (Warren Ex. 270) |
| | 303. | | ECF No. 243-070 (Warren Ex. 271) |
| | 304. | | ECF No. 243-071 (Warren Ex. 272) |

| | | | |
|---|---|---|---|
| | 305. | | ECF No. 243-072 (Warren Ex. 273) |
| | 306. | | ECF No. 243-073 (Warren Ex. 274) |
| | 307. | | ECF No. 243-074 (Warren Ex. 275) |
| | 308. | | ECF No. 243-075 (Warren Ex. 276) |
| | 309. | | ECF No. 243-076 (Warren Ex. 277) |
| | 310. | | ECF No. 243-077 (Warren Ex. 278) |
| | 311. | | ECF No. 243-078 (Warren Ex. 279) |
| | 312. | | ECF No. 243-079 (Warren Ex. 280) |
| | 313. | | ECF No. 243-080 (Warren Ex. 281) |
| | 314. | | ECF No. 243-081 (Warren Ex. 282) |
| | 315. | | ECF No. 243-082 (Warren Ex. 283) |
| | 316. | | ECF No. 243-083 (Warren Ex. 284) |
| | 317. | | ECF No. 243-084 (Warren Ex. 285) |
| | 318. | | ECF No. 243-085 (Warren Ex. 286) |

| | | | |
|---|---|---|---|
| | 319. | | ECF No. 243-089 (Warren Ex. 290) |
| | 320. | | ECF No. 243-090 (Warren Ex. 291) |
| | 321. | | ECF No. 243-086 (Warren Ex. 287) |
| | 322. | | ECF No. 243-087 (Warren Ex. 288) |
| | 323. | | ECF No. 243-088 (Warren Ex. 289) |
| | 324. | | ECF No. 243-091 (Warren Ex. 292) |
| | 325. | | ECF No. 243-092 (Warren Ex. 293) |
| | 326. | | ECF No. 244-021 (Warren Ex. 322) |
| | 327. | | ECF No. 244-022 (Warren Ex. 323) |
| | 328. | | ECF No. 244-034 (Warren Ex. 335) |
| | 329. | | ECF No. 244-035 (Warren Ex. 336) |
| | 330. | | ECF No. 244-039 (Warren Ex. 340) |
| | 331. | | ECF No. 244-040 (Warren Ex. 341) |
| | 332. | | ECF No. 244-041 (Warren Ex. 342) |

| | | | |
|---|---|---|---|
| | 333. | | ECF No. 244-042 (Warren Ex. 343) |
| | 334. | | ECF No. 244-043 (Warren Ex. 344) |
| | 335. | | ECF No. 244-044 (Warren Ex. 345) |
| | 336. | | ECF No. 244-045 (Warren Ex. 346) |
| | 337. | | ECF No. 244-050 (Warren Ex. 351) |
| | 338. | | ECF No. 244-051 (Warren Ex. 352) |
| | 339. | | ECF No. 244-052 (Warren Ex. 353) |
| | 340. | | ECF No. 244-076 (Warren Ex. 372) |
| | 341. | FRE 401, 403 | ECF No. 244-077 (Warren Ex. 373) |
| | 342. | FRE 401, 403 | ECF No. 244-078 (Warren Ex. 374) |
| | 343. | FRE 401, 403 | ECF No. 244-079 (Warren Ex. 375) |
| | 344. | | ECF No. 244-080 (Warren Ex. 376) |
| | 345. | | ECF No. 244-083 (Warren Ex. 379) |
| | 346. | | ECF No. 244-088 (Warren Ex. 384) |

| | | | |
|---|---|---|---|
| | 347. | | ECF No. 244-089 (Warren Ex. 385) |
| | 348. | | ECF No. 244-090 (Warren Ex. 386) |
| | 349. | | ECF No. 244-091 (Warren Ex. 387) |
| | 350. | | ECF No. 244-093 (Warren Ex. 389) |
| | 351. | | ECF No. 244-100 (Warren Ex. 396) |
| | 352. | | ECF No. 244-109 (Warren Ex. 399) |
| | 353. | | ECF No. 245-001 (Warren Ex. 402) |
| | 354. | | ECF No. 245-002 (Warren Ex. 403) |
| | 355. | | ECF No. 245-003 (Warren Ex. 404) |
| | 356. | | ECF No. 245-005 (Warren Ex. 406) |
| | 357. | | ECF No. 245-010 (Warren Ex. 411) |
| | 358. | | ECF No. 245-011 (Warren Ex. 412) |
| | 359. | | ECF No. 245-012 (Warren Ex. 413) |
| | 360. | | ECF No. 245-013 (Warren Ex. 414) |

| | | | |
|---|---|---|---|
| | 361. | | ECF No. 245-014 (Warren Ex. 415) |
| | 362. | | ECF No. 245-018 (Warren Ex. 419) |
| | 363. | | ECF No. 245-020 (Warren Ex. 421) |
| | 364. | | ECF No. 245-021 (Warren Ex. 422) |
| | 365. | | ECF No. 245-022 (Warren Ex. 423) |
| | 366. | | ECF No. 245-023 (Warren Ex. 424) |
| | 367. | | ECF No. 245-024 (Warren Ex. 425) |
| | 368. | | ECF No. 245-026 (Warren Ex. 427) |
| | 369. | | ECF No. 245-027 (Warren Ex. 428) |
| | 370. | | ECF No. 245-028 (Warren Ex. 429) |
| | 371. | | ECF No. 245-029 (Warren Ex. 430) |
| | 372. | | ECF No. 245-037 (Warren Ex. 438) |
| | 373. | | ECF No. 245-042 (Warren Ex. 443) |
| | 374. | | ECF No. 245-046 (Warren Ex. 447) |

| | | | |
|---|---|---|---|
| | 375. | | ECF No. 245-047 (Warren Ex. 448) |
| | 376. | | ECF No. 245-048 (Warren Ex. 449) |
| | 377. | | ECF No. 245-049 (Warren Ex. 450) |
| | 378. | | ECF No. 245-050 (Warren Ex. 451) |
| | 379. | | ECF No. 245-051 (Warren Ex. 452) |
| | 380. | | ECF No. 245-052 (Warren Ex. 453) |
| | 381. | | ECF No. 245-053 (Warren Ex. 454) |
| | 382. | | ECF No. 245-054 (Warren Ex. 455) |
| | 383. | | ECF No. 245-055 (Warren Ex. 456) |
| | 384. | | ECF No. 245-056 (Warren Ex. 457) |
| | 385. | | ECF No. 245-057 (Warren Ex. 458) |
| | 386. | | ECF No. 245-058 (Warren Ex. 459) |
| | 387. | | ECF No. 245-059 (Warren Ex. 460) |
| | 388. | | ECF No. 245-060 (Warren Ex. 461) |

| | | | |
|---|---|---|---|
| | 389. | | ECF No. 245-061 (Warren Ex. 462) |
| | 390. | | ECF No. 245-062 (Warren Ex. 463) |
| | 391. | | ECF No. 245-063 (Warren Ex. 464) |
| | 392. | | ECF No. 245-064 (Warren Ex. 465) |
| | 393. | | ECF No. 245-065 (Warren Ex. 466) |
| | 394. | | ECF No. 245-066 (Warren Ex. 467) |
| | 395. | | ECF No. 245-067 (Warren Ex. 468) |
| | 396. | | ECF No. 245-068 (Warren Ex. 469) |
| | 397. | | ECF No. 245-069 (Warren Ex. 470) |
| | 398. | | ECF No. 245-070 (Warren Ex. 471) |
| | 399. | | ECF No. 245-071 (Warren Ex. 472) |
| | 400. | | ECF No. 245-072 (Warren Ex. 473) |
| | 401. | | ECF No. 245-075 (Warren Ex. 476) |
| | 402. | | ECF No. 245-080 (Warren Ex. 481) |

| | | | |
|---|---|---|---|
| | 403. | | ECF No. 245-081 (Warren Ex. 482) |
| | 404. | | ECF No. 245-082 (Warren Ex. 483) |
| | 405. | | ECF No. 245-083 (Warren Ex. 484) |
| | 406. | | ECF No. 245-084 (Warren Ex. 485) |
| | 407. | | ECF No. 245-089 (Warren Ex. 490) |
| | 408. | | ECF No. 245-094 (Warren Ex. 495) |
| | 409. | | ECF No. 245-095 (Warren Ex. 496) |
| | 410. | | ECF No. 245-096 (Warren Ex. 497) |
| | 411. | | ECF No. 245-097 (Warren Ex. 498) |
| | 412. | | ECF No. 245-098 (Warren Ex. 499) |
| | 413. | | ECF No. 245-099 (Warren Ex. 500) |
| | 414. | | ECF No. 245-100 (Warren Ex. 501) |
| | 415. | | ECF No. 245-102 (Warren Ex. 503) |
| | 416. | | ECF No. 245-103 (Warren Ex. 504) |

| | | | |
|---|---|---|---|
| | 417. | | ECF No. 245-104 (Warren Ex. 505) |
| | 418. | | ECF No. 245-101 (Warren Ex. 502) |
| | 419. | FRE 401, 403 | ECF No. 234-002 (Landis Ex. 2) |
| | 420. | FRE 401, 403 | ECF No. 234-004 (Landis Ex. 4) |
| | 421. | FRE 401, 403 | ECF No. 234-005 (Landis Ex. 5) |
| | 422. | | ECF No. 234-013 (Landis Ex. 9) |
| | 423. | | ECF No. 237-003 (Doroshow Ex. 3) |
| | 424. | FRE 401, 403 | ECF No. 235-001 (Duvall Ex. 1) |
| | 425. | | ECF No. 240-001 (Peterson Ex. 1) |
| | 426. | FRE 401, 403 | ECF No. 240-002 (Peterson Ex. 2) |
| | 427. | | ECF No. 239-001 (Phillips Ex. 1) |
| | 428. | | ECF No. 239-002 (Phillips Ex. 2) |
| | 429. | | ECF No. 239-003 (Phillips Ex. 3) |
| | 430. | | ECF No. 239-004 (Phillips Ex. 4) |

| | | | |
|---|---|---|---|
| | 431. | | ECF No. 233-003 (Linares Ex. 3) |
| | 432. | FRE 401, 403 | ECF No. 234-006 (Landis Ex. 6) |
| | 433. | FRE 401, 403 | ECF No. 234-007 (Landis Ex. 7) |
| | 434. | | ECF No. 243-023 (Warren Ex. 224) |
| | 435. | | ECF No. 243-045 (Warren Ex. 246) |
| | 436. | | ECF No. 243-046 (Warren Ex. 247) |
| | 437. | | ECF No. 243-047 (Warren Ex. 248) |
| | 438. | | ECF No. 243-048 (Warren Ex. 249) |
| | 439. | | ECF No. 243-064 (Warren Ex. 265) |
| | 440. | | ECF No. 244-046 (Warren Ex. 347) |
| | 441. | | ECF No. 244-048 (Warren Ex. 349) |
| | 442. | | ECF No. 244-049 (Warren Ex. 350) |
| | 443. | FRE 401, 403 | ECF Nos. 244-055, 244-056, 244-057, 244-058 and 244-059 (Warren Ex. 355) |

| | 444. | | ECF No. 244-072 (Warren Ex. 368) |
|---|---|---|---|
| | 445. | FRE 401, 403 | ECF No. 244-081 (Warren Ex. 377) |
| | 446. | | ECF No. 244-085 (Warren Ex. 381) |
| | 447. | FRE 401, 403 | ECF No. 244-086 (Warren Ex. 382) |
| | 448. | | ECF No. 244-092 (Warren Ex. 388) |
| | 449. | | ECF No. 241-099 (Warren Ex. 99) |
| | 450. | | ECF No. 243-017 (Warren Ex. 218) |
| | 451. | | ECF No. 243-014 (Warren Ex. 215) |
| | 452. | | ECF No. 243-018 (Warren Ex. 219) |
| | 453. | | ECF No. 244-100 (Warren Ex. 396) |
| | 454. | | ECF No. 243-011 (Warren Ex. 212) |
| | 455. | | ECF No. 243-015 (Warren Ex. 216) |
| | 456. | | ECF No. 241-084 (Warren Ex. 84) |
| | 457. | | ECF No. 241-086 (Warren Ex. 86) |

| | 458. | | ECF No. 244-101 (Warren Ex. 397) |
|---|---|---|---|
| | 459. | | ECF No. 241-035 (Warren Ex. 35) |
| | 460. | | ECF No. 241-094 (Warren Ex. 94) |
| | 461. | | ECF No. 245-001 (Warren Ex. 402) |
| | 462. | | ECF No. 245-002 (Warren Ex. 403) |
| | 463. | | ECF No. 238-007 (Wilkens Ex. 7) |
| | 464. | | ECF No. 244-022 (Warren Ex. 323) |
| | 465. | | ECF No. 237-004 (Doroshow Ex. 4) |
| | 466. | | ECF No. 243-020 (Warren Ex. 221) |
| | 467. | | ECF No. 243-023 (Warren Ex. 224) |
| | 468. | | ECF No. 323-004 (McAlpin Ex. 4) |
| | 469. | | ECF No. 323-002 (McAlpin Ex. 2) |
| | 470. | | ECF No. 241-004 (Warren Ex. 4) |
| | 471. | | ECF No. 282-002 (Defs.' Resp. to Pls.' Second Set of Interrogs.) |

| | | |
|---|---|---|
| 472. | | ECF No. 323-008 (McAlpin Ex. 8) |
| 473. | | ECF No. 245-034 (Warren Ex. 435) |
| 474. | | ECF No. 323-015 (McAlpin Ex. 15) |
| 475. | | ECF No. 323-016 (McAlpin Ex. 16) |
| 476. | | ECF No. 282-004 (Defs.' Interrog. Resp.) |
| 477. | | Acevedo Dep. Ex. 2 |
| 478. | | ECF No. 244-030 (Warren Ex. 331) |
| 479. | | ECF No. 234-010 (Landis Ex. 8 Part 3 384-387); Acevedo Dep. Ex. 19 |
| 480. | | SPIN000135012 |
| 481. | | ECF Nos. 134-008. 134-009, 134-010, 134-011, 134-012, 134-013, 134-014, 134-015, 134-016, 134-017 (Acevedo Dep. Ex. 52) |
| 482. | | Copeland Dep. (10/2/17) Ex. 55 |
| 483. | | ECF No. 234-008 (Landis Ex. 8 Part 1 001-002) |
| 484. | | ECF No. 234-008 (Landis Ex. 8 Part 1 003-005) |

| | | |
|---|---|---|
| | 485. | ECF No. 234-008 (Landis Ex. 8 Part 1 006-008) |
| | 486. | ECF No. 234-008 (Landis Ex. 8 Part 1 009-010) |
| | 487. | ECF No. 234-008 (Landis Ex. 8 Part 1 011-013) |
| | 488. | ECF No. 234-008 (Landis Ex. 8 Part 1 014-016) |
| | 489. | ECF No. 234-008 (Landis Ex. 8 Part 1 017-018) |
| | 490. | ECF No. 234-008 (Landis Ex. 8 Part 1 019-020) |
| | 491. | ECF No. 234-008 (Landis Ex. 8 Part 1 021-022) |
| | 492. | ECF No. 234-008 (Landis Ex. 8 Part 1 023-025) |
| | 493. | ECF No. 234-008 (Landis Ex. 8 Part 1 026-027) |
| | 494. | ECF No. 234-008 (Landis Ex. 8 Part 1 028-029) |
| | 495. | ECF No. 234-008 (Landis Ex. 8 Part 1 030-032) |
| | 496. | ECF No. 234-008 (Landis Ex. 8 Part 1 033-034) |
| | 497. | ECF No. 234-008 (Landis Ex. 8 Part 1 035-037) |
| | 498. | ECF No. 234-008 (Landis Ex. 8 Part 1 038-044) |

| | | |
|---|---|---|
| | 499. | ECF No. 234-008 (Landis Ex. 8 Part 1 045-046) |
| | 500. | ECF No. 234-008 (Landis Ex. 8 Part 1 047-048) |
| | 501. | ECF No. 234-008 (Landis Ex. 8 Part 1 049-051) |
| | 502. | ECF No. 234-008 (Landis Ex. 8 Part 1 052-054) |
| | 503. | ECF No. 234-008 (Landis Ex. 8 Part 1 055-058) |
| | 504. | ECF No. 234-008 (Landis Ex. 8 Part 1 059-060) |
| | 505. | ECF No. 234-008 (Landis Ex. 8 Part 1 061-062) |
| | 506. | ECF No. 234-008 (Landis Ex. 8 Part 1 063-065) |
| | 507. | ECF No. 234-008 (Landis Ex. 8 Part 1 066-068) |
| | 508. | ECF No. 234-008 (Landis Ex. 8 Part 1 069-071) |
| | 509. | ECF No. 234-008 (Landis Ex. 8 Part 1 072-077) |
| | 510. | ECF No. 234-008 (Landis Ex. 8 Part 1 078-081) |
| | 511. | ECF No. 234-008 (Landis Ex. 8 Part 1 082-086) |
| | 512. | ECF No. 234-008 (Landis Ex. 8 Part 1 087-088) |

| | | |
|---|---|---|
| | 513. | ECF No. 234-008 (Landis Ex. 8 Part 1 089-092) |
| | 514. | ECF No. 234-008 (Landis Ex. 8 Part 1 093-095) |
| | 515. | ECF No. 234-008 (Landis Ex. 8 Part 1 096-097) |
| | 516. | ECF No. 234-008 (Landis Ex. 8 Part 1 098-099) |
| | 517. | ECF No. 234-008 (Landis Ex. 8 Part 1 100-101) |
| | 518. | ECF No. 234-008 (Landis Ex. 8 Part 1 102-103) |
| | 519. | ECF No. 234-008 (Landis Ex. 8 Part 1 104-105) |
| | 520. | ECF No. 234-008 (Landis Ex. 8 Part 1 106-107) |
| | 521. | ECF No. 234-008 (Landis Ex. 8 Part 1 108-109) |
| | 522. | ECF No. 234-008 (Landis Ex. 8 Part 1 110-113) |
| | 523. | ECF No. 234-008 (Landis Ex. 8 Part 1 114-116) |
| | 524. | ECF No. 234-008 (Landis Ex. 8 Part 1 117-121) |
| | 525. | ECF No. 234-008 (Landis Ex. 8 Part 1 122-124) |
| | 526. | ECF No. 234-008 (Landis Ex. 8 Part 1 125-127) |

| | | |
|---|---|---|
| 527. | | ECF No. 234-008 (Landis Ex. 8 Part 1 128-130) |
| 528. | | ECF No. 234-008 (Landis Ex. 8 Part 1 131-133) |
| 529. | | ECF No. 234-008 (Landis Ex. 8 Part 1 134-136) |
| 530. | | ECF No. 234-008 (Landis Ex. 8 Part 1 137-139) |
| 531. | | ECF No. 234-008 (Landis Ex. 8 Part 1 140-142) |
| 532. | | ECF No. 234-008 (Landis Ex. 8 Part 1 143-145) |
| 533. | | ECF No. 234-008 (Landis Ex. 8 Part 1 146-148) |
| 534. | | ECF No. 234-008 (Landis Ex. 8 Part 1 149-151) |
| 535. | | ECF No. 234-008 (Landis Ex. 8 Part 1 152-154) |
| 536. | | ECF No. 234-008 (Landis Ex. 8 Part 1 155-158) |
| 537. | | ECF No. 234-008 (Landis Ex. 8 Part 1 159-161) |
| 538. | | ECF No. 234-009 (Landis Ex. 8 Part 2 162-164) |
| 539. | | ECF No. 234-009 (Landis Ex. 8 Part 2 165-167) |
| 540. | | ECF No. 234-009 (Landis Ex. 8 Part 2 168-169) |

| | | |
|---|---|---|
| | 541. | ECF No. 234-009 (Landis Ex. 8 Part 2 173-175) |
| | 542. | ECF No. 234-009 (Landis Ex. 8 Part 2 176-179) |
| | 543. | ECF No. 234-009 (Landis Ex. 8 Part 2 180-182) |
| | 544. | ECF No. 234-009 (Landis Ex. 8 Part 2 183-185) |
| | 545. | ECF No. 234-009 (Landis Ex. 8 Part 2 186-188) |
| | 546. | ECF No. 234-009 (Landis Ex. 8 Part 2 189-190) |
| | 547. | ECF No. 234-009 (Landis Ex. 8 Part 2 191-195) |
| | 548. | ECF No. 234-009 (Landis Ex. 8 Part 2 196-198) |
| | 549. | ECF No. 234-009 (Landis Ex. 8 Part 2 199-201) |
| | 550. | ECF No. 234-009 (Landis Ex. 8 Part 2 202-204) |
| | 551. | ECF No. 234-009 (Landis Ex. 8 Part 2 205-208) |
| | 552. | ECF No. 234-009 (Landis Ex. 8 Part 2 209-211) |
| | 553. | ECF No. 234-009 (Landis Ex. 8 Part 2 212-214) |
| | 554. | ECF No. 234-009 (Landis Ex. 8 Part 2 215-218) |

| | | |
|---|---|---|
| | 555. | ECF No. 234-009 (Landis Ex. 8 Part 2 219-221) |
| | 556. | ECF No. 234-009 (Landis Ex. 8 Part 2 222-229) |
| | 557. | ECF No. 234-009 (Landis Ex. 8 Part 2 230-232) |
| | 558. | ECF No. 234-009 (Landis Ex. 8 Part 2 233-236) |
| | 559. | ECF No. 234-009 (Landis Ex. 8 Part 2 237-242) |
| | 560. | ECF No. 234-009 (Landis Ex. 8 Part 2 243-249) |
| | 561. | ECF No. 234-009 (Landis Ex. 8 Part 2 250-252) |
| | 562. | ECF No. 234-009 (Landis Ex. 8 Part 2 253-256) |
| | 563. | ECF No. 234-009 (Landis Ex. 8 Part 2 257-259) |
| | 564. | ECF No. 234-009 (Landis Ex. 8 Part 2 260-266) |
| | 565. | ECF No. 234-009 (Landis Ex. 8 Part 2 267-270) |
| | 566. | ECF No. 234-009 (Landis Ex. 8 Part 2 271-273) |
| | 567. | ECF No. 234-009 (Landis Ex. 8 Part 2 274-278) |
| | 568. | ECF No. 234-009 (Landis Ex. 8 Part 2 279-281) |

| | | |
|---|---|---|
| | 569. | ECF No. 234-009 (Landis Ex. 8 Part 2 286-287) |
| | 570. | ECF No. 234-009 (Landis Ex. 8 Part 2 288-293) |
| | 571. | ECF No. 234-009 (Landis Ex. 8 Part 2 294-297) |
| | 572. | ECF No. 234-009 (Landis Ex. 8 Part 2 298-300) |
| | 573. | ECF No. 234-009 (Landis Ex. 8 Part 2 301-304) |
| | 574. | ECF No. 234-009 (Landis Ex. 8 Part 2 305-311) |
| | 575. | ECF No. 234-009 (Landis Ex. 8 Part 2 312-314) |
| | 576. | ECF No. 234-009 (Landis Ex. 8 Part 2 315-318) |
| | 577. | ECF No. 234-009 (Landis Ex. 8 Part 2 319-321) |
| | 578. | ECF No. 234-010 (Landis Ex. 8 Part 3 322-329) |
| | 579. | ECF No. 234-010 (Landis Ex. 8 Part 3 330-333) |
| | 580. | ECF No. 234-010 (Landis Ex. 8 Part 3 334-336) |
| | 581. | ECF No. 234-010 (Landis Ex. 8 Part 3 337-340) |
| | 582. | ECF No. 234-010 (Landis Ex. 8 Part 3 341-346) |
| | 583. | ECF No. 234-010 (Landis Ex. 8 Part 3 347-349) |

| | | | |
|---|---|---|---|
| | 584. | | ECF No. 234-010 (Landis Ex. 8 Part 3 350-352) |
| | 585. | | ECF No. 234-010 (Landis Ex. 8 Part 3 353-359) |
| | 586. | | ECF No. 234-010 (Landis Ex. 8 Part 3 360-363) |
| | 587. | | ECF No. 234-010 (Landis Ex. 8 Part 3 364-367) |
| | 588. | | ECF No. 234-010 (Landis Ex. 8 Part 3 368-371) |
| | 589. | | ECF No. 234-010 (Landis Ex. 8 Part 3 372-375) |
| | 590. | | ECF No. 234-010 (Landis Ex. 8 Part 3 376-378) |
| | 591. | | ECF No. 234-010 (Landis Ex. 8 Part 3 379-381) |
| | 592. | | ECF No. 234-010 (Landis Ex. 8 Part 3 382-383) |
| | 593. | | ECF No. 234-010 (Landis Ex. 8 Part 3 388-391) |
| | 594. | | ECF No. 234-010 (Landis Ex. 8 Part 3 392-395) |
| | 595. | | ECF No. 234-010 (Landis Ex. 8 Part 3 396-400) |
| | 596. | | ECF No. 234-010 (Landis Ex. 8 Part 3 401-405) |
| | 597. | | ECF No. 234-010 (Landis Ex. 8 Part 3 410-413) |

| | | | |
|---|---|---|---|
| | 598. | | ECF No. 234-010 (Landis Ex. 8 Part 3 414-416) |
| | 599. | | ECF No. 234-010 (Landis Ex. 8 Part 3 417-420) |
| | 600. | | ECF No. 234-010 (Landis Ex. 8 Part 3 421-424) |
| | 601. | | ECF No. 234-010 (Landis Ex. 8 Part 3 425-428) |
| | 602. | | ECF No. 234-010 (Landis Ex. 8 Part 3 429-432) |
| | 603. | | ECF No. 234-010 (Landis Ex. 8 Part 3 433-437) |
| | 604. | | ECF No. 234-010 (Landis Ex. 8 Part 3 438-440) |
| | 605. | | ECF No. 234-010 (Landis Ex. 8 Part 3 441-443) |
| | 606. | | ECF No. 234-010 (Landis Ex. 8 Part 3 444-446) |
| | 607. | | ECF No. 234-010 (Landis Ex. 8 Part 3 447-450) |
| | 608. | | ECF No. 234-010 (Landis Ex. 8 Part 3 451-454) |
| | 609. | | ECF No. 234-010 (Landis Ex. 8 Part 3 455-458) |
| | 610. | | ECF No. 234-010 (Landis Ex. 8 Part 3 459-463) |
| | 611. | | ECF No. 234-010 (Landis Ex. 8 Part 3 464-467) |

| | | | |
|---|---|---|---|
| | 612. | | ECF No. 234-010 (Landis Ex. 8 Part 3 468-472) |
| | 613. | | ECF No. 234-010 (Landis Ex. 8 Part 3 473-474) |
| | 614. | | ECF No. 234-011 (Landis Ex. 8 Part 4 475-479) |
| | 615. | | ECF No. 234-011 (Landis Ex. 8 Part 4 480-484) |
| | 616. | | ECF No. 234-011 (Landis Ex. 8 Part 4 485-490) |
| | 617. | | ECF No. 234-011 (Landis Ex. 8 Part 4 491-495) |
| | 618. | | ECF No. 234-011 (Landis Ex. 8 Part 4 496-499) |
| | 619. | | ECF No. 234-011 (Landis Ex. 8 Part 4 500-503) |
| | 620. | | ECF No. 234-011 (Landis Ex. 8 Part 4 504-507) |
| | 621. | | ECF No. 234-011 (Landis Ex. 8 Part 4 511-514) |
| | 622. | | ECF No. 234-011 (Landis Ex. 8 Part 4 515-519) |
| | 623. | | ECF No. 234-011 (Landis Ex. 8 Part 4 527-529) |
| | 624. | | ECF No. 234-011 (Landis Ex. 8 Part 4 530-532) |
| | 625. | | ECF No. 234-011 (Landis Ex. 8 Part 4 533-536) |

| | | | |
|---|---|---|---|
| | 626. | | ECF No. 234-011 (Landis Ex. 8 Part 4 537-539) |
| | 627. | | ECF No. 234-011 (Landis Ex. 8 Part 4 540-543) |
| | 628. | | ECF No. 234-011 (Landis Ex. 8 Part 4 544-546) |
| | 629. | | ECF No. 234-011 (Landis Ex. 8 Part 4 547-550) |
| | 630. | | ECF No. 234-011 (Landis Ex. 8 Part 4 551-553) |
| | 631. | | ECF No. 234-011 (Landis Ex. 8 Part 4 554-557) |
| | 632. | | ECF No. 234-011 (Landis Ex. 8 Part 4 558-560) |
| | 633. | | ECF No. 234-011 (Landis Ex. 8 Part 4 561-566) |
| | 634. | | ECF No. 234-011 (Landis Ex. 8 Part 4 567-570) |
| | 635. | | ECF No. 234-011 (Landis Ex. 8 Part 4 571-574) |
| | 636. | | ECF No. 234-011 (Landis Ex. 8 Part 4 575-577) |
| | 637. | | ECF No. 234-011 (Landis Ex. 8 Part 4 578-580) |
| | 638. | | ECF No. 234-011 (Landis Ex. 8 Part 4 581-584) |
| | 639. | | ECF No. 234-011 (Landis Ex. 8 Part 4 585-589) |

| | | | |
|---|---|---|---|
| | 640. | | ECF No. 234-011 (Landis Ex. 8 Part 4 593-596) |
| | 641. | | ECF No. 234-011 (Landis Ex. 8 Part 4 600-602) |
| | 642. | | ECF No. 234-011 (Landis Ex. 8 Part 4 603-606) |
| | 643. | | ECF No. 234-011 (Landis Ex. 8 Part 4 607-608) |
| | 644. | | ECF No. 234-011 (Landis Ex. 8 Part 4 609-610) |
| | 645. | | ECF No. 234-011 (Landis Ex. 8 Part 4 611-613) |
| | 646. | | ECF No. 234-011 (Landis Ex. 8 Part 4 614-615) |
| | 647. | | ECF No. 234-011 (Landis Ex. 8 Part 4 623-625) |
| | 648. | | ECF No. 234-011 (Landis Ex. 8 Part 4 633-635) |
| | 649. | | ECF No. 234-011 (Landis Ex. 8 Part 4 636-639) |
| | 650. | | ECF No. 234-012 (Landis Ex. 8 Part 5 659-661) |
| | 651. | | ECF No. 234-012 (Landis Ex. 8 Part 5 662-664) |
| | 652. | | ECF No. 234-012 (Landis Ex. 8 Part 5 677-678) |
| | 653. | | ECF No. 234-012 (Landis Ex. 8 Part 5 679-681) |

| | | | |
|---|---|---|---|
| | 654. | | ECF No. 234-012 (Landis Ex. 8 Part 5 682-683) |
| | 655. | | ECF No. 234-012 (Landis Ex. 8 Part 5 684-685) |
| | 656. | | ECF No. 234-012 (Landis Ex. 8 Part 5 686-689) |
| | 657. | | ECF No. 234-012 (Landis Ex. 8 Part 5 694-696) |
| | 658. | | ECF No. 234-012 (Landis Ex. 8 Part 5 697-698) |
| | 659. | | ECF No. 234-012 (Landis Ex. 8 Part 5 699-701) |
| | 660. | | ECF No. 234-012 (Landis Ex. 8 Part 5 702-703) |
| | 661. | | ECF No. 234-012 (Landis Ex. 8 Part 5 708-711) |
| | 662. | | ECF No. 234-012 (Landis Ex. 8 Part 5 712-715) |
| | 663. | | ECF No. 234-012 (Landis Ex. 8 Part 5 722-723) |
| | 664. | | ECF No. 234-012 (Landis Ex. 8 Part 5 781-783) |
| | 665. | | ECF No. 234-012 (Landis Ex. 8 Part 5 784-786) |
| | 666. | FRE 401, 403 | PL_D0005781-93 |
| | 667. | FRE 401, 403 | PL_D0005794 |

|  | 668. | FRE 401, 403 | PL_D0005795-96 |
|--|------|--------------|----------------|
|  | 669. | FRE 401, 403 | PL_D0005797 |
|  | 670. | FRE 401, 403 | PL_D0005798 |
|  | 671. | FRE 401, 403 | PL_D0005799 |
|  | 672. | FRE 401, 403 | PL_D0005800-5803 |
|  | 673. | FRE 401, 403 | PL_D0005804 |

In addition to the above-identified exhibits, by agreement of the parties, Plaintiffs reserve the right to identify, by no later than **seven** (7) days prior to the trial of this matter, any demonstratives or summaries of voluminous exhibits that they may utilize at trial. *See* Local Rule 16.4(B)(19)(e).

**Attachment "G-2"**

List of Defendant's Documentary and Physical Evidence

| | Exhibit No. | Bates No./ Document Number | Description/Date |
|---|---|---|---|
| | 1. | SPIN-D000001 – 2 | Spinrilla P&L statements from 2018 – 2020; K-1 Schedule from 2017 – 2019; 2017 – 2019 GA S Corp return schedule of distribution and income |
| | 2. | SPIN-D000003 – 4 | Spinrilla P&L Statement 2019 |
| | 3. | SPIN-D000005 | Spinrilla P&L Statement 2020 |
| | 4. | SPIN-D000006 – 8 | Spinrilla Schedule K-1 2017 |
| | 5. | SPIN-D000009 | Georgia S Corporation Return Schedule of Distribution and Income 2017 |
| | 6. | SPIN-D000010 – 13 | Spinrilla Schedule K-1 2018 |
| | 7. | SPIN-D000014 | Georgia S Corporation Return Schedule of Distribution and Income 2018 |
| | 8. | SPIN-D000015 – 17 | Spinrilla Schedule K-1 2019 |
| | 9. | SPIN-D000018 | Statement A – QBI Pass-through Entity Reporting for Spinrilla and Dylan Copeland |
| | 10. | SPIN-D000019 | Georgia S Corporation Return Schedule of Distribution and Income 2019 |
| | 11. | SPIN-D000020 | Excel spreadsheet produced in native format of sound recordings. |
| | 12. | SPIN-D000021 | Spinrilla Balance Sheet as of December 31, 2014 |
| | 13. | SPIN-D000022 | Spinrilla Balance Sheet as of December 31, 2015 |
| | 14. | SPIN-D000023 | Spinrilla Balance Sheet as of December 31, 2016 |

| | | |
|---|---|---|
| 15. | SPIN-D000024 | Spinrilla Balance Sheet as of December 31, 2017 |
| 16. | SPIN-D000025 | Spinrilla Balance Sheet as of December 31, 2018 |
| 17. | SPIN-D000026 | Spinrilla Balance Sheet as of December 31, 2019 |
| 18. | SPIN-D000027 | Spinrilla Balance Sheet as of December 31, 2020 |
| 19. | SPIN-D000028 | Spinrilla QuickBooks export in excel native format |
| 20. | SPIN-D000029 | Spinrilla tracks screen shot |
| 21. | SPIN-D000030 | Spinrilla users screen shot |
| 22. | SPIN-D000031 – 35 | Spinrilla external purchase clicks |
| 23. | SPIN-D000036 | Spinrilla P&L for 2017 |
| 24. | SPIN-D000037 – 38 | Spinrilla P&L for 2019 |
| 25. | SPIN-D000039 | Spinrilla screenshot of users |
| 26. | SPIN-D000040 | Spinrilla screenshot of mixtape downloads number |
| 27. | SPIN-D000041 | Spinrilla screenshot of mixtape views number |
| 28. | SPIN-D000042 | Spinrilla screenshot of song streams number |
| 29. | SPIN-D000043 | Spinrilla screenshot of song downloads number |
| 30. | SPIN-D000044 | Spinrilla screenshot of tracks number |
| 31. | SPIN-D000045 – 146 | Spinrilla analytics for the website from March 2013 to August 2021 |
| 32. | SPIN-D0000147 – 251 | Spinrilla analytics for the app from March 2013 to August 2021 |
| 33. | SPIN-D000252 – 312 | Spinrilla Firebase analytics from August 2016 to August 2021 |
| 34. | SPIN-D000313 – 315 | Rolling Stones article about companies signing too many artists |

| | 35. | SPIN-D000316 – 621 | Universal Music Group admission to listing and trading of all ordinary shares on Euronext Amsterdam |
|---|---|---|---|
| | 36. | SPIN-D000622 – 644 | RIAA notes and news from 2014 to mid 2021 on the Music Industry Shipment and Revenue Statistics |
| | 37. | SPIN-D000645 – 963 | Sony consolidated financial results for the fiscal year from 2013 to 2021 |
| | 38. | SPIN-D000964 – 3180 | Warner SEC Form 10-K from 2012 to 2020 |
| | 39. | SPIN-D003181 – 3519 | Jeffrey Dylan Copeland tax returns 2015 through 2019 and the 2020 tax return extension |
| | 40. | SPIN-D003520-3593 | Jeffrey Dylan Copeland tax returns 2016 |
| | 41. | SPIN-D003594-3671 | Jeffrey Dylan Copeland tax returns 2017 |
| | 42. | SPIN-D003672-3857 | Jeffrey Dylan Copeland tax returns 2018 |
| | 43. | SPIN-D003858-3967 | Jeffrey Dylan Copeland tax returns 2019 |
| | 44. | SPIN-D003968-3969 | Jeffrey Dylan Copeland tax return extension 2020 |
| | 45. | SPIN-D003970 | Spreadsheet |
| | 46. | SPIN-D003971-72 | Balance Sheet 2021 |
| | 47. | SPIN-D003973 | Balance Sheet 2022 |
| | 48. | SPIN-D003974 | P&L 2021 |
| | 49. | SPIN-D003975 | P&L 2022 |
| | 50. | SPIN-D003976-79 | Spinrilla 2020 K-1 |
| | 51. | SPIN-D003980-81 | Email chain 1/24/2016 |
| | 52. | SPIN-D003982-90 | UMG Independent Marketing Agreement |
| | 53. | SPIN-D003991-4059 | Spinrilla twitter messages |
| | 54. | SPIN-D004060 | Spinrilla Twitter DM |
| | 55. | PL_D0000001 – 219 | Content Integration Agreement with Microsoft and Sony (October 5, 2012) |

| | | | |
|---|---|---|---|
| | 56. | PL_D0000220 – 221 | Amendment No. 2 to Content Integration Agreement with Microsoft and Sony (October 15, 2013) |
| | 57. | PL_D0000222 – 223 | Amendment No. 3 to Content Integration Agreement with Microsoft and Sony (October 29, 2013) |
| | 58. | PL_D0000224 – 225 | Amendment No. 4 to Content Integration Agreement with Microsoft and Sony (November 5, 2013) |
| | 59. | PL_D0000226 – 256 | Amendment No. 5 to Content Integration Agreement with Microsoft and Sony (November 15, 2013) |
| | 60. | PL_D0000257 – 260 | Amendment No. 6 to Content Integration Agreement with Microsoft and Sony (June 3, 2014) |
| | 61. | PL_D0000261 – 281 | Amendment No. 8 to Content Integration Agreement with Microsoft and Sony (December 1, 2014) |
| | 62. | PL_D0000282 – 285 | Amendment No. 9 to Content Integration Agreement with Microsoft and Sony (April 3, 2015) |
| | 63. | PL_D0000286 | Amendment No. 10 to Content Integration Agreement with Microsoft and Sony (December 1, 2015) |
| | 64. | PL_D0000287 – 300 | Microsoft Corporation/ Content Integration Agreement – Binding Term Sheet Amendment (January 1, 2016) |
| | 65. | PL_D0000301 – 302 | Amendment No. 11 to Content Integration Agreement with Microsoft and Sony (December 1, 2015) |

| | | |
|---|---|---|
| 66. | PL_D0000303 – 400 | Temporary Content Release Agreement between Google and UMG (November 3, 2011) |
| 67. | PL_D0000401 – 480 | Digital Audio Distribution Agreement with Sony and Spotify (July 1, 2013) |
| 68. | PL_D0000481 | Fourth Amendment to Digital Audio Distribution Agreement between Sony and Spotify (June 30, 2016) |
| 69. | PL_D0000482 | Fifth Amendment to Digital Audio Distribution Agreement between Sony and Spotify (July 27, 2016) |
| 70. | PL_D0000483 | Sixth Amendment to Digital Audio Distribution Agreement between Sony and Spotify (August 30, 2016) |
| 71. | PL_D0000484 | Seventh Amendment to Digital Audio Distribution Agreement between Sony and Spotify (September 30, 2016) |
| 72. | PL_D0000485 | Eighth Amendment to Digital Audio Distribution Agreement between Sony and Spotify (October 31, 2016) |
| 73. | PL_D0000486 | Ninth Amendment to Digital Audio Distribution Agreement between Sony and Spotify (November 30, 2016) |
| 74. | PL_D0000487 – 492 | Third Party Distribution Approval Framework Amendment between Spotify and Sony (October 21, 2014) |
| 75. | PL_D0000493 – 494 | US Student Discount Programme between Sony and Spotify (February 28, 2014) |
| 76. | PL_D0000495 – 498 | Second Amendment to Digital Audio Distribution Agreement – Rate Card Amendments between Sony and Spotify (December 1, 2013) |

| | | |
|---|---|---|
| 77. | PL_D0000499 – 504 | Partner Label Approval between Spotify and Sony (July 1, 2013) |
| 78. | PL_D0000505 – 672 | Digital Audio/Video Distribution Agreement between Sony and Spotify |
| 79. | PL_D0000673 – 762 | Digital Download Sales Agency Agreement with Sony and Rhapsody International (April 1, 2010) |
| 80. | PL_D0000673 – 764 | Second Amendment To Digital Download Sales Agency Agreement with Sony and Rhapsody International (January 6, 2015) |
| 81. | PL_D0000765 – 891 | Premium Mobile Subscription Music Service Agreement with Sony and Cricket Communications (August 31, 2010) |
| 82. | PL_D0000892 | Amendment No. 3 to Premium Subscription Service Agreement between Cricket Communications and Sony (December 20, 2013) |
| 83. | PL_D0000893 | Amendment No. 4 to Premium Subscription Service Agreement between Cricket Communications and Sony (May 21, 2014) |
| 84. | PL_D0000894 | Amendment No. 5 to Premium Subscription Service Agreement between Cricket Communications and Sony (December 15, 2014) |
| 85. | PL_D0000895 – 901 | Amendment No. 2 to Premium Subscription Service Agreement between Cricket Communications and Sony (January 1, 2012) |
| 86. | PL_D0000902 – 1010 | Content Integration Agreement with Sony and Broadband Instruments (Slacker) (March 9, 2007) |
| 87. | PL_D0001011 – 1337 | Interim Fourth Amendment to Content Integration Agreement with Sony and |

| | | | |
|---|---|---|---|
| | | | Broadband Instruments (Slacker) (January 1, 2011) |
| | 88. | PL_D0001338 | Interim Fourth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (March 12, 2012) |
| | 89. | PL_D0001339 – 1340 | Interim Fourth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (December 13, 2012) |
| | 90. | PL_D0001341 – 1343 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (February 27, 2014) |
| | 91. | PL_D0001344 – 1348 | Interim Fifth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (February 28, 2013) |
| | 92. | PL_D0001349 – 1351 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (April 30, 2014) |
| | 93. | PL_D0001352 – 1355 | Extension of Interim Fifth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (April 29, 2013) |
| | 94. | PL_D0001356 – 1368 | Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (September 30, 2013) |
| | 95. | PL_D0001369 – 1371 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and |

| | | | |
|---|---|---|---|
| | | | Broadband Instruments (Slacker) (December 19, 2013) |
| | 96. | PL_D0001372 – 1375 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (March 31, 2014) |
| | 97. | PL_D0001376 – 1378 | Extension of Interim Fifth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (May 21, 2013) |
| | 98. | PL_D0001379 – 1381 | Extension of Interim Fifth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (June 21, 2013) |
| | 99. | PL_D0001382 – 1385 | Extension of Interim Fifth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (August 27, 2013) |
| | 100. | PL_D0001386 – 1388 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (May 30, 2014) |
| | 101. | PL_D0001389 – 1391 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (October 15, 2014) |
| | 102. | PL_D0001392 – 1393 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (July 30, 2014) |
| | 103. | PL_D0001394 – 1396 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and |

| | | | |
|---|---|---|---|
| | | | Broadband Instruments (Slacker) (September 30, 2014) |
| | 104. | PL_D0001397 – 1465 | Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (January 1, 2014) |
| | 105. | PL_D0001466 – 1467 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (June 1, 2016) |
| | 106. | PL_D0001468 – 1471 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (April 29, 2016) |
| | 107. | PL_D0001472 – 1473 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (February 25, 2016) |
| | 108. | PL_D0001474 – 1475 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (January 25, 2016) |
| | 109. | PL_D0001476 – 1477 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (March 8, 2016) |
| | 110. | PL_D0001478 – 1479 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (March 31, 2016) |
| | 111. | PL_D0001480 – 1482 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and |

| | | | |
|---|---|---|---|
| | | | Broadband Instruments (Slacker) (December 15, 2015) |
| | 112. | PL_D0001483 – 1484 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (August 15, 2016) |
| | 113. | PL_D0001485 – 1486 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (June 30, 2016) |
| | 114. | PL_D0001487 – 1488 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (October 15, 2016) |
| | 115. | PL_D0001489 – 1496 | Extension of Interim Eighth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (January 1, 2016) |
| | 116. | PL_D0001497 – 1498 | Extension of Interim Seventh Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (September 30, 2016) |
| | 117. | PL_D0001499 – 1500 | Extension of Interim Sixth Amendment to Content Integration Agreement with Sony and Broadband Instruments (Slacker) (June 30, 2014) |
| | 118. | PL_D00001501 – 1551 | Warner/ Google Music MP3 Download Agreement (October 26, 2012) |
| | 119. | PL_D00001552 – 1614 | Amendment No. 2 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (November 8, 2013) |

| | | |
|---|---|---|
| 120. | PL_D00001615 – 1620 | Amendment No. 1 to the Warner/ Google Music Mp3 Download Agreement (November 8, 2013) |
| 121. | PL_D00001621 – 1622 | Amendment No. 2 to the Warner/ Google Music Mp3 Download Agreement (December 24, 2013) |
| 122. | PL_D00001623 | Amendment No. 3 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (June 1, 2014) |
| 123. | PL_D00001624 – 1628 | Amendment No. 4 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (September 12, 2014) |
| 124. | PL_D00001629 – 1635 | Amendment No. 5 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (September 12, 2014) |
| 125. | PL_D00001636 – 1641 | Amendment No. 6 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google March 13, 2015) |
| 126. | PL_D00001642 – 1644 | Amendment No. 7 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (May 21, 2015) |
| 127. | PL_D00001645 – 1660 | Amendment No. 8 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (July 10, 2015) |

| | | | |
|---|---|---|---|
| | 128. | PL_D00001661 – 1663 | Amendment No. 3 to the Warner/ Google Music Mp3 Download Agreement (September 1, 2015) |
| | 129. | PL_D00001664 – 1665 | Amendment No. 9 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (April 18, 2016) |
| | 130. | PL_D00001666 – 1667 | Amendment No. 10 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (July 15, 2016) |
| | 131. | PL_D00001668 – 2025 | Digital Distribution Agreement with UMG and Google (November 15, 2011) |
| | 132. | PL_D00002026 – 2056 | Locker Agreement between UMG and Google (August 16, 2012) |
| | 133. | PL_D00002057 – 2088 | Subscription Agreement between UMG and Google (January 23, 2013) |
| | 134. | PL_D00002089 – 2090 | The Amendment to the Subscription Agreement between UMG and Google (December 13, 2013) |
| | 135. | PL_D00002091 – 2093 | The Amendment #3 to the Subscription Agreement between UMG and Google (January 1, 2015) |
| | 136. | PL_D00002094 – 2095 | The Amendment #4 to the Subscription Agreement between UMG and Google |
| | 137. | PL_D00002096 – 2097 | Amendment #5 to the Subscription Agreement between UMG and Google (December 21, 2015) |
| | 138. | PL_D00002098 – 2100 | Amendment #6 to the Subscription Agreement between UMG and Google (March 30, 2016) |

| | | |
|---|---|---|
| 139. | PL_D00002101 – 2102 | Amendment to the Digital Distribution and Locker Agreements between UMG and Google (November 29, 2016) |
| 140. | PL_D00002103 – 2112 | Sound Recording and Musical Works Content Agreement between Sony and Google |
| 141. | PL_D0002113 | Amendment Number One to Sound Recording and Musical Works Content Agreement between Sony and Google (February 26, 2010) |
| 142. | PL_D00002114 – 2277 | Google Music Service Related Short Form Agreement between Sony and Google (November 15, 2011) |
| 143. | PL_D00002278 – 2279 | Amendment to the Google Music Service Related Short Form Agreement between Sony and Google (December 15, 2011) |
| 144. | PL_D00002280 – 2405 | Google Music Service Short Form Agreement Term Sheet between Google and Sony February 1, 2012) |
| 145. | PL_D00002406 – 2410 | Google Music Locker and Google Music Store letter pursuant to the Sort Form Agreements between Sony and Google (March 1, 2012) |
| 146. | PL_D00002411 – 2442 | Reference to the Restated Short Form Agreement between Google and Sony (May 1, 2013) |
| 147. | PL_D00002443 – 2446 | Reference to the Restated Short Form Agreement between Google and Sony (February 15, 2014) |
| 148. | PL_D00002447 – 2449 | Reference to the Restated Short Form Agreement between Google and Sony (November 17, 2014) |

| | 149. | PL_D00002450 | Reference to the Restated Short Form Agreement between Google and Sony (February 23, 2015) |
|---|---|---|---|
| | 150. | PL_D00002451 – 2457 | Reference to the Restated Short Form Agreement between Google and Sony (September 1, 2015) |
| | 151. | PL_D00002458 – 2460 | Reference to the Restated Short Form Agreement between Google and Sony (September 22, 2015) |
| | 152. | PL_D00002461 | Reference to the Restated Short Form Agreement between Google and Sony (January 28, 2016) |
| | 153. | PL_D00002462 | Reference to the Restated Short Form Agreement between Google and Sony (February 29, 2016) |
| | 154. | PL_D00002463 | Reference to the Restated Short Form Agreement between Google and Sony (March 31, 2016) |
| | 155. | PL_D00002464 | Reference to the Restated Short Form Agreement between Google and Sony (March 31, 2016) |
| | 156. | PL_D00002465 – 2546 | Amended and Restated Sound Recording and Audiovisual Content License between Warner and Google (October 26, 2012) |
| | 157. | PL_D0002547 – 2564 | Seventeeth Amendment to the Amended and Restated Agreement for Universal Sound Recordings (June 2, 2011) |
| | 158. | PL_D0002565 | Reference to the Cloud Service Agreement between Apple and UMG (August 21, 2015) |
| | 159. | PL_D0002566 | Fourth Amendment to the Amended and Restated Agreement for Universal Sound Recordings (April 28, 2006) |

| | | |
|---|---|---|
| 160. | PL_D0002567 | Sixth Amendment to the Amended and Restated Agreement for Universal Sound Recordings (July 18, 2008) |
| 161. | PL_D0002568 – 2596 | Ninth Amendment to the Amended and Restated Agreement for Universal Sound Recordings (December 23, 2008) |
| 162. | PL_D0002597 – 2611 | Amendment to the Download Agreements for Universal Sound Recordings between Apple and UMG (November 22, 2013) |
| 163. | PL_D0002612 – 2618 | Amendment to the Download Agreements for Universal Sound Recordings between Apple and UMG (September 6, 2012) |
| 164. | PL_D0002619 – 2620 | Eighth Amendment to the Amended and Restated Agreement for Universal Sound Recordings (August 18, 2008) |
| 165. | PL_D0002621 – 2655 | Cloud Service Agreement between Apple and UMG (June 2, 2011) |
| 166. | PL_D0002656 – 2778 | Agreement for Universal Sound Recordings between Apple and UMG (December 13, 2002) |
| 167. | PL_D0002779 – 2784 | Amendment to Digital Music Download Agreement between Apple and Warner (March 1, 2017) |
| 168. | PL_D0002785 – 2793 | iTunes Plus/ Distributed Labels letter from Apple to Warner (May 17, 2008) |
| 169. | PL_D0002794 – 2805 | iTunes Plus/ Tiered Pricing letter from Apple to Warner (December 19, 2008) |
| 170. | PL_D0002806 – 2812 | Third Party Distribution Approval – Amendment No. 6 to the Subscription Service and Linear Radio Agreement between Sony and Apple (September 1, 2016) |

| | | |
|---|---|---|
| 171. | PL_D0002813 | Amendment to Webcasting Service License Agreement between Apple and Sony (September 9, 2015) |
| 172. | PL_D0002814 – 2861 | Subscription Service and Linear Radio Agreement between Apple and Sony |
| 173. | PL_D0002862 – 2880 | Webcasting Service License Agreement between Apple and Sony (June 5, 2013) |
| 174. | PL_D0002881 | Amendment to Webcasting Service License Agreement between Apple and UMG (September 23, 2015) |
| 175. | PL_D0002882 – 2926 | Subscription Service and Linear Radio Agreement between Apple and UMG |
| 176. | PL_D0002927 – 2946 | Webcasting Service License Agreement between Apple and UMG (April 1, 2013) |
| 177. | PL_D0002947 – 3057 | Amended and Restated digital Music and Video Download Sales Agreement between Apple and Sony (July 1, 2011) |
| 178. | PL_D0003058 – 3065 | First Amendment to the Subscription Service and Linear Radio Agreement between Apple and Warner (September 1, 2017) |
| 179. | PL_D0003066 – 3124 | Subscription Service and Linear Radio Agreement between Warner and Apple |
| 180. | PL_D0003125 – 3130 | Second Amendment to the Amended and Restated Agreement for Universal Sound Recordings (April 28, 2006) |
| 181. | PL_D0003131 | Fifth Amendment to the Cloud Service Agreement between Apple and UMG (April 4, 2013) |
| 182. | PL_D0003132 | Spreadsheet showing Spinrilla UPC (Album and/or Singles) and IRSC Track U.S. Revenue: 2013 thru Jun 2021 |
| 183. | PL_D0003133 | Sony spreadsheet |

| | 184. | PL_D0003134 | Warner Spreadsheet |
|---|---|---|---|
| | 185. | PL_D0003135 – 3160 | Content License Agreement between Sony and Amazon (June 30, 2011) |
| | 186. | PL_D0003161 – 3177 | First Amendment to Content License Agreement between Sony and Amazon (June 11, 2012) |
| | 187. | PL_D0003178 – 3179 | Third Amendment to Content License Agreement between Sony and Amazon (July 30, 2013) |
| | 188. | PL_D0003180 – 3184 | Fourth Amendment to Content License Agreement between Sony and Amazon (September 26, 2014) |
| | 189. | PL_D0003185 – 3233 | Content License Agreement between Sony and Amazon (May 9, 2014) |
| | 190. | PL_D0003234 – 3239 | First Amendment to Content License Agreement between Amazon and Sony (January 14, 2015) |
| | 191. | PL_D0003240 – 3241 | Fourth Amendment to Content License Agreement between Amazon and Sony (June 12, 2015) |
| | 192. | PL_D0003242 | Sixth Amendment to Content License Agreement between Amazon and Sony (June 8, 2016) |
| | 193. | PL_D0003243 – 3244 | Seventh Amendment to Content License Agreement between Amazon and Sony (June 29, 2016) |
| | 194. | PL_D0003245 – 3246 | Eighth Amendment to Content License Agreement between Amazon and Sony (July 28, 2016) |
| | 195. | PL_D0003247 – 3251 | Ninth Amendment to Content License Agreement between Amazon and Sony (September 1, 2016) |

| | | |
|---|---|---|
| 196. | PL_D0003252 – 3355 | Digital Download Sales Agency Agreement between Sony BMG Music Entertainment Downloads LLC and Amazon.com, Inc. (December 28, 2007) |
| 197. | PL_D0003356 – 3358 | First Amendment to Digital Download Sales Agency Agreement between Sony BMG Music Entertainment Downloads LLC (April 9, 2009) |
| 198. | PL_D0003359 – 3368 | Fourth Amendment to Digital Download Sales Agency Agreement between Sony BMG Music Entertainment Downloads LLC (June 11, 2012) |
| 199. | PL_D0003369 – 3371 | Fifth Amendment to Digital Download Sales Agency Agreement between Sony BMG Music Entertainment Downloads LLC (December 12, 2012) |
| 200. | PL_D0003372 – 3375 | Seventh Amendment to Digital Download Sales Agency Agreement between Sony BMG Music Entertainment Downloads LLC (June 12, 2013) |
| 201. | PL_D0003376 – 3377 | Transition from Agency to Wholesale; Removal of "Margin Match" between Sony and Amazon (January 8, 2016) |
| 202. | PL_D0003378 – 3513 | Content License Agreement for Streaming Services between Sony and Amazon (October 7, 2016) |
| 203. | PL_D0003514 – 3650 | Digital Download Sales Agreement letter dated March 18, 2016 between Sony, Amazon and Red Distribution |
| 204. | PL_D0003651 – 3711 | Music Locker Storage and Cloud Access Agreement between UMG and Amazon (May 31, 2012) |

| | | | |
|---|---|---|---|
| | 205. | PL_D0003712 | First Amendment to Music Locker Storage and Cloud Access Agreement between UMG and Amazon (July 25, 2013) |
| | 206. | PL_D0003713 | Second Amendment to Music Locker Storage and Cloud Access Agreement between UMG and Amazon (August 21, 2013) |
| | 207. | PL_D0003714 | Third Amendment to Music Locker Storage and Cloud Access Agreement between UMG and Amazon (September 10, 2013) |
| | 208. | PL_D0003715 | Fourth Amendment to Music Locker Storage and Cloud Access Agreement between UMG and Amazon (September 23, 2013) |
| | 209. | PL_D0003716 – 3717 | Fifth Amendment to Music Locker Storage and Cloud Access Agreement between UMG and Amazon (October 10, 2013) |
| | 210. | PL_D0003718 – 3719 | Sixth Amendment to Music Locker Storage and Cloud Access Agreement between UMG and Amazon (September 30, 2014) |
| | 211. | PL_D0003720 – 3721 | Seventh Amendment to Music Locker Storage and Cloud Access Agreement between UMG and Amazon (September 30, 2015) |
| | 212. | PL_D0003722 – 3875 | Agreement for the Inclusion of Universal Sound Recordings in Permanent Download Service between UMG and Amazon (July 24, 2007) |
| | 213. | PL_D0003876 – 3877 | Amendment No. 1 to the Agreement for the Inclusion of Universal Sound Recordings in Permanent Download Service between UMG and Amazon (July 26, 2007) |
| | 214. | PL_D0003878 – 3881 | Amendment No. 3 to the Agreement for the Inclusion of Universal Sound Recordings in |

| | | | |
|---|---|---|---|
| | | | Permanent Download Service between UMG and Amazon (February 28, 2010) |
| | 215. | PL_D0003882 – 3885 | Amendment No. 4 to the Agreement for the Inclusion of Universal Sound Recordings in Permanent Download Service between UMG and Amazon (May 31, 2012) |
| | 216. | PL_D0003886 – 3891 | Amendment No. 5 to the Agreement for the Inclusion of Universal Sound Recordings in Permanent Download Service between UMG and Amazon (July 16, 2013) |
| | 217. | PL_D003892 – 4032 | Interactive Streaming and Conditional Download Music Service Agreement with UMG and Amazon (September 29, 2015) |
| | 218. | PL_D004033 – 4066 | Amended and Restated MP3 Download Agreement between Warner and Amazon (December 19, 2007) |
| | 219. | PL_D004067 – 4072 | Third Amendment to Amended and Restated MP3 Download Agreement between Warner and Amazon (July 10, 2013) |
| | 220. | PL_D0004073 – 4125 | Sound Recording Cloud Agreement between Amazon and Warner (May 14, 2012) |
| | 221. | PL_D0004126 – 4127 | First Amendment to Sound Recording Cloud Agreement between Amazon and Warner (July 10, 2013) |
| | 222. | PL_D0004128 – 4129 | Second Amendment to Sound Recording Cloud Agreement between Amazon and Warner (July 16, 2014) |
| | 223. | PL_D0004130 – 4131 | Fifth Amendment to Sound Recording Cloud Agreement between Amazon and Warner (September 30, 2015) |
| | 224. | PL_D0004132 – 4205 | Subscription Streaming Services Agreement between Amazon and Warner (June 5, 2014) |

| | | | |
|---|---|---|---|
| | 225. | PL_D0004206 – 4211 | First Amendment to Subscription Streaming Services Agreement between Amazon and Warner (September 19, 2014) |
| | 226. | PL_D0004212 – 4217 | Second Amendment to Subscription Streaming Services Agreement between Amazon and Warner (March 3, 2015) |
| | 227. | PL_D0004218 – 4226 | Third Amendment to Subscription Streaming Services Agreement between Amazon and Warner (March 23, 2015) |
| | 228. | PL_D0004227 – 4229 | Fourth Amendment to Subscription Streaming Services Agreement between Amazon and Warner (June 9, 2016) |
| | 229. | PL_D0004230 – 4232 | Fifth Amendment to Subscription Streaming Services Agreement between Amazon and Warner (July 7, 2016) |
| | 230. | PL_D0004233 – 4235 | Sixth Amendment to Subscription Streaming Services Agreement between Amazon and Warner (July 27, 2016) |
| | 231. | PL_D0004236 – 4238 | Seventh Amendment to Subscription Streaming Services Agreement between Amazon and Warner (August 31, 2016) |
| | 232. | PL_D0004239 – 4245 | Eighth Amendment to Subscription Streaming Services Agreement between Amazon and Warner (October 12, 2016) |
| | 233. | PL_D0004246 – 4311 | Subscription Streaming Services Agreement between Warner and Amazon (October 12, 2016) |
| | 234. | PL_D0004312 – 4314 | First Amendment to Subscription Streaming Services Agreement between Warner and Amazon (December 1, 2016) |
| | 235. | PL_D0004315 – 4381 | Digital Sales Agreement between Sony and Rhapsody International (August 28, 2012) |

| | | |
|---|---|---|
| 236. | PL_D0004382 – 4383 | First Amendment to Digital Sales Agreement between Sony and Rhapsody International (January 2015) |
| 237. | PL_D0004384 – 4385 | Amendment No. 22 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (March 1, 2016) |
| 238. | PL_D0004386 – 4387 | Amendment No. 21 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (February 19, 2016) |
| 239. | PL_D0004388 – 4389 | Amendment No. 20 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (February 4, 2016) |
| 240. | PL_D0004390 – 4391 | Amendment No. 19 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (January 26, 2016) |
| 241. | PL_D0004392 – 4393 | Amendment No. 18 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (January 19, 2016) |
| 242. | PL_D0004394 – 4395 | Amendment No. 17 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand |

| | | | |
|---|---|---|---|
| | | | Subscription Services and in On-line Streaming Services (December 23, 2015) |
| | 243. | PL_D0004396 – 4397 | Amendment No. 16 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (December 4, 2015) |
| | 244. | PL_D0004398 – 4399 | Amendment No. 15 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (December 12, 2014) |
| | 245. | PL_D0004400 – 4450 | Amendment No. 14 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (June 18, 2014) |
| | 246. | PL_D0004451 – 4452 | Amendment No. 13 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (December 31, 2013) |
| | 247. | PL_D0004453 – 4517 | Amendment No. 12 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (October 1, 2013) |
| | 248. | PL_D0004518 – 4520 | Amendment No. 11 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (May 22, 2013) |

| | | |
|---|---|---|
| 249. | PL_D0004521 – 4527 | Amendment No. 10 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (January 10, 2013) |
| 250. | PL_D0004528 | Amendment No. 9 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (December 19, 2012) |
| 251. | PL_D0004529 – 4531 | Amendment No. 8 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (September 28, 2012) |
| 252. | PL_D0004532 – 4533 | Amendment No. 7 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (March 31, 2012) |
| 253. | PL_D0004534 – 4580 | Amendment No. 6 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (November 12, 2011) |
| 254. | PL_D0004581 – 4620 | Amendment No. 5 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (July 21, 2011) |
| 255. | PL_D0004621 – 4640 | Amendment No. 4 to Agreement for the Inclusion of Universal Sound Recordings and |

| | | | |
|---|---|---|---|
| | | | Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (December 31, 2010) |
| | 256. | PL_D0004641 – 4689 | Amendment No. 3 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (February 8, 2010) |
| | 257. | PL_D0004690 – 4722 | Amendment No. 2 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (November 10, 2009) |
| | 258. | PL_D0004723 – 4723 | Amendment No. 1 to Agreement for the Inclusion of Universal Sound Recordings and Universal Videos in Online, On-Demand Subscription Services and in On-line Streaming Services (September 10, 2009) |
| | 259. | PL_D0004758 – 4940 | Agreement for the Inclusion of Universal Sound Recording and Universal Videos in Online, On-Demand Subscription Services and in Online Streaming Services with UMG and RealNetworks (June 16, 2008) |
| | 260. | PL_D0004941 – 5062 | Amended and Restated Subscription Services Agreement between Warner and Rhapsody (April 1, 2014) |
| | 261. | PL_D0005063 – 5065 | Amendment No. 1 to Amended and Restated Subscription Services Agreement between Warner and Rhapsody (August 16, 2014) |
| | 262. | PL_D0005066 – 5072 | Amendment No. 2 to Amended and Restated Subscription Services Agreement between Warner and Rhapsody (March 17, 2015) |

| | | |
|---|---|---|
| 263. | PL_D0005073 – 5078 | Amendment No. 3 to Amended and Restated Subscription Services Agreement between Warner and Rhapsody (June 1, 2015) |
| 264. | PL_D0005079 – 5082 | Amendment No. 4 to Amended and Restated Subscription Services Agreement between Warner and Rhapsody (October 1, 2015) |
| 265. | PL_D0005083 – 5085 | Amendment No. 5 to Amended and Restated Subscription Services Agreement between Warner and Rhapsody (April 1, 2016) |
| 266. | PL_D0005086 – 5092 | Amendment No. 6 to Amended and Restated Subscription Services Agreement between Warner and Rhapsody (December 23, 2016) |
| 267. | PL_D0005093 – 5282 | Spotify and UMG Agreement (2013) |
| 268. | PL_D0005283 – 5290 | Amendment Number 1 to the Digital Product Agreement with UMG and Spotify (February 28, 2014) |
| 269. | PL_D0005291 | Amendment Number 2 to the Digital Product Agreement with UMG and Spotify (January 19, 2015) |
| 270. | PL_D0005292 | Amendment Number 3 to the Digital Product Agreement with UMG and Spotify (March 25, 2015) |
| 271. | PL_D0005293 | Amendment Number 4 to the Digital Product Agreement with UMG and Spotify (May 1, 2015) |
| 272. | PL_D0005294 | Amendment Number 5 to the Digital Product Agreement with UMG and Spotify (July 1, 2015) |
| 273. | PL_D0005295 | Amendment Number 6 to the Digital Product Agreement with UMG and Spotify (September 28, 2015) |

| | | |
|---|---|---|
| 274. | PL_D0005296 | Amendment Number 7 to the Digital Product Agreement with UMG and Spotify (November 30, 2015) |
| 275. | PL_D0005297 | Amendment Number 8 to the Digital Product Agreement with UMG and Spotify (February 2, 2016) |
| 276. | PL_D0005298 | Amendment Number 9 to the Digital Product Agreement with UMG and Spotify (March 3, 2016) |
| 277. | PL_D0005299 | Amendment Number 10 to the Digital Product Agreement with UMG and Spotify (April 7, 2016) |
| 278. | PL_D0005300 | Amendment Number 11 to the Digital Product Agreement with UMG and Spotify (May 11, 2016) |
| 279. | PL_D0005301 – 5480 | Audio Streaming and Conditional Download Agreement between UMG and Spotify (January 25, 2011) |
| 280. | PL_D0005481 | Amendment No. 2 to Audio Streaming and Conditional Download Agreement between UMG and Spotify (January 30, 2012) |
| 281. | PL_D0005482 – 5509 | Amendment No. 3 to Audio Streaming and Conditional Download Agreement between UMG and Spotify (July 30, 2012) |
| 282. | PL_D0005510 | Amendment No. 5 to Audio Streaming and Conditional Download Agreement between UMG and Spotify (July 10, 2013) |
| 283. | PL_D0005511 | Amendment No. 6 to Audio Streaming and Conditional Download Agreement between UMG and Spotify (August 1, 2013) |

| | | |
|---|---|---|
| 284. | PL_D0005512 – 5513 | Amendment No. 7 to Audio Streaming and Conditional Download Agreement between UMG and Spotify (October 4, 2013) |
| 285. | PL_D0005514 – 5618 | Warner Streaming Agreement with Spotify (July 13, 2011) |
| 286. | PL_D0005619 – 5621 | Amendment Agreement #1 between Warner and Spotify pursuant to the Warner Streaming Agreement (October 24, 2011) |
| 287. | PL_D0005622 – 5629 | Amendment Agreement #2 between Warner and Spotify pursuant to the Warner Streaming Agreement (June 19, 2012) |
| 288. | PL_D0005630 - 5767 | Warner Streaming Services Agreement between Warner and Spotify (December 1, 2013) |
| 289. | PL_D0005768 – 5773 | Approval Agreement: US Student Discount between Warner and Spotify (March 18, 2014) |
| 290. | PL_D0005774 | Sony Spreadsheet |
| 291. | PL_D0005775 | Chart of US Recorded Music Revenues by Format |
| 292. | PL_D0005776 – 5779 | News and Notes on 2016 RIAA Shipment and Revenue Statistics |
| 293. | PL_D0005780 | UMG Spreadsheet |
| 294. | Linares Ex 1 | Carlos Linares Declaration 7/28/2017 |

| | | | |
|---|---|---|---|
| | | (Dkt. 42-3) | |
| | 295. | SPIN000001261-63<br>(Linares Ex 2) | Spinrilla Terms and Conditions |
| | 296. | Copeland Ex 55 | Spinrilla Terms and Conditions |
| | 297. | UMG 00000227<br>(Acevedo Def 1) | Email chain 9/23/2015 |
| | 298. | UMG 00000228-229<br>(Acevedo Def 2) | Email chain 9/9/2015 |
| | 299. | Spin000104785<br>(Badenhorst 62) | Email Chain 5/19/2015 |
| | 300. | Spin000000825<br>(Badenhorst 63) | Email Chain 10/13/2016 |
| | 301. | SPIN000128431<br>(Copeland 84) | Email Chain 1/6/2015 |
| | 302. | SPIN 000134193<br>(Copeland 100) | Spinrilla 2013 P&L |
| | 303. | SPIN0000134196<br>(Copeland 156) | Spinrilla 2014 P&L |
| | 304. | SPIN000134197<br>(Copeland 158) | Spinrilla 2015 P&L |
| | 305. | SPIN000134198<br>(Copeland 160) | Spinrilla 2016 P&L |
| | 306. | SPIN00013507-74<br>(Copeland 168) | Exclusive Distribution Agreement with<br>Machine Entertainment Group |
| | 307. | PL000000246<br>(Horton 2) | Dec. 4, 2015 Letter from Siavage Law Group<br>to UMG |
| | 308. | PL000000248<br>(Horton 3) | Nov. 24, 2015 Letter from UMG to Siavage<br>Law Group |
| | 309. | Horton 5 | Email Chain 5/26/2016 |
| | 310. | Horton 6 | Email chain 9/23/2015 |

| | 311. | Horton 7 | Email chain 9/9/2015 |
|---|---|---|---|
| | 312. | Horton 8 | Email chain 9/9/2015 |
| | 313. | Horton 9 | Email chain 10/1/2015 |
| | 314. | Horton 17 | Email chain 7/14/2014 |
| | 315. | Horton 19 | Email Chain 6/22/2012 |
| | 316. | Horton 20 | Copyright Filter & Identification Requirements |
| | 317. | Horton 21 | UMG Partner Fingerprinting/Filtering Technology White Paper Guide |
| | 318. | Horton 22 | Email chain 10/6/2016 |
| | 319. | KP Reddy 304 | Slidedeck Spinrilla Update Meeting |
| | 320. | KPreddy 307 | Slidedeck: Competitive Analysis |
| | 321. | SME000000589-592 (Leak Ex 3) | Email chain 9/8/2016 |
| | 322. | SME000002665-2672 (Leak Ex 4) | Email chain 12/13/2016 |
| | 323. | SME000002727-2736 ( Leak Ex 6) | Email chain 12/15/2016 |
| | 324. | SPIN000000125-126 (Copeland 228) | Email chain 12/8/2015 |
| | 325. | PL000061629-30 (Copeland 230) | DMCA info for Spinrilla |
| | 326. | SPIN0000136575-136576 (Copeland 232) | Strike list – Spinrilla Repeat Infringer |
| | 327. | SPIN000051850-51851 (Copeland 236) | Spinrilla 2016 P&L |
| | 328. | Warner 30(b)(6) (Sinclair) Ex 1 | Amended Complaint |
| | 329. | WMG00000000084-86 (Warner 30(b)(6) (Sinclair) Ex 2) | Email chain 5/16/2016 |
| | 330. | Warner 30(b)(6) (Sinclair) Ex 1 | Notice of deposition |
| | 331. | WMG000000000013-23 (Warner 30(b)(6) (Sinclair) Ex 7) | Youngboy Never Broke Again Marketing Plan of Action |

| | | | |
|---|---|---|---|
| | 332. | WMG00000000000051-52<br>(Warner 30(b)(6) (Sinclair) Ex 8) | Email chain 11/3/2016 |
| | 333. | WMG00000000000000110<br>-11<br>(Warner 30(b)(6) (Sinclair) Ex 9) | Email chain 11/18/2016 |
| | 334. | WMG000000004378<br>(Warner 30(b)(6) (Sinclair) Ex 10) | Email chain 6/22/2016 |
| | 335. | WMG0000000004339<br>(Warner 30(b)(6) (Sinclair) Ex 11) | Email chain 10/24/2016 |
| | 336. | WMG00000004334-38<br>(Warner 30(b)(6) (Sinclair) Ex 12) | Email chain 11/4/2015 |
| | 337. | WMG0000000004306-08<br>(Warner 30(b)(6) (Sinclair) Ex 13) | Email chain 6/15/2016 |
| | 338. | WMG0000004298-4300<br>(Warner 30(b)(6) (Sinclair) Ex 14) | Email chain 5/17/2016 |
| | 339. | WMG000004249-55<br>(Warner 30(b)(6) (Sinclair) Ex 17) | Kevin Gates Marketing Plan |
| | 340. | WMG000002143-46<br>(Warner 30(b)(6) (Sinclair) Ex 18) | A Boogie Biography |
| | 341. | WMG000002154-55<br>(Warner 30(b)(6) (Sinclair) Ex 19) | Email chain 6/22/2016 |
| | 342. | WMG00002174-86<br>(Warner 30(b)(6) (Sinclair) Ex 20) | Email chain 7/29/2015 |
| | 343. | WMG00002191-92<br>(Warner 30(b)(6) (Sinclair) Ex 21) | Email chain 12/21/2015 |
| | 344. | WMG000004805-4816<br>(Warner 30(b)(6) (Sinclair) Ex 24) | Email chain 4/21/2017 |
| | 345. | WMG000000004829-30<br>(Warner 30(b)(6) (Sinclair) Ex 25) | Email chain 6/8/2017 |
| | 346. | WMG00000008054<br>(Warner 30(b)(6) (Sinclair) Ex 26) | Email chain 6/27/2017 |
| | 347. | WMG00000000008048-51 | Email chain 4/18/2017 |

| | | (Warner 30(b)(6) (Sinclair) Ex 27) | |
|---|---|---|---|
| | 348. | WMG000000008-11 | Email chain 10/24/2016 |
| | 349. | WMG000000012 | Email chain 10/22/2016 |
| | 350. | WMG000000024 | Email chain 12/13/16 |
| | 351. | WMG00000025-35 | Youngboy Never Broke Again Marketing Plan of Action |
| | 352. | WMG000000048 | Email chain 1/20/2016 |
| | 353. | WMG000000049-50 | Email chain 11/28/2016 |
| | 354. | WMG000000055-65 | Email chain 4/12/2016 |
| | 355. | WMG000000069-70 | Email chain 11/22/2016 |
| | 356. | WMG000000071 | Email chain 6/22/2016 |
| | 357. | WMG000000072-74 | Email chain 5/16/2016 |
| | 358. | WMG000000093-98 | Email chain 10/12/2016 |
| | 359. | WMG000000381-389 | Email chain 4/29/2016 |
| | 360. | WMG0000000438-445 | Email chain 10/25/2016 |
| | 361. | WMG0000000711-712 | Email chain 6/22/2016 |
| | 362. | WMG0000000727-729 | Email chain 11/28/2016 |
| | 363. | WMG0000001172-1176 | Email chain 2/9/2016 |
| | 364. | WMG0000001239-1242 | Email chain 1/20/2016 |
| | 365. | WMG0000001243-1246 | Email chain 1/21/2016 |

| | | | |
|---|---|---|---|
| | 366. | WMG0000001275 | Email chain 1/25/2016 |
| | 367. | WMG0000001281-1282 | Email chain 2/18/2016 |
| | 368. | WMG0000001296-1297 | Email chain 2/18/2016 |
| | 369. | WMG0000001506 | Email chain 6/3/2016 |
| | 370. | WMG0000001509-1511 | Email chain 1/20/2016 |
| | 371. | WMG0000001594 | Email chain 1/25/2016 |
| | 372. | WMG0000001625-1627 | Email chain 10/12/2016 |
| | 373. | WMG0000001644-1651 | Email chain 10/25/2016 |
| | 374. | WMG0000002034 | Email chain 10/27/2016 |
| | 375. | WMG0000002035 | Email chain 6/8/2016 |
| | 376. | WMG0000000036-37 | Email chain 11/21/2016 |
| | 377. | WMG0000002038 | Email chain 7/27/2016 |
| | 378. | WMG0000002052-53 | Email chain 10/27/2016 |
| | 379. | WMG0000002085 | Email chain 7/27/2016 |
| | 380. | WMG0000002090 | Email chain 11/16/2016 |
| | 381. | WMG0000000091-92 | Email chain 11/18/2016 |

| | | | |
|---|---|---|---|
| | 382. | WMG0000002093 | Email chain 11/28/2016 |
| | 383. | WMG0000002094 | Email chain 1/25/2017 |
| | 384. | WMG0000002102 | Email chain 6/7/2016 |
| | 385. | WMG0000002105 | Email chain 11/16/2016 |
| | 386. | WMG0000002116-2117 | Email chain 1/20/2016 |
| | 387. | WMG00002120-24 | Email chain 12/13/2016 |
| | 388. | WMG00002125-35 | Youngboy Never Broke Again Marketing Plan of Action |
| | 389. | WMG000002156-58 | Email chain 12/16/2015 |
| | 390. | WMG000002159 | Email chain 12/21/2015 |
| | 391. | WMG000002172-73 | Email chain 06/23/2016 |
| | 392. | WMG000002187-90 | Email chain /02/2022 |
| | 393. | WMG000002196-2204 | Email chain 10/19/2016 |
| | 394. | WMG000002234-41 | Email chain 6/28/2016 |
| | 395. | WMG000002242-51 | Email chain 10/4/2016 |
| | 396. | WMG000002252-66 | Email chain 2/5/2016 |
| | 397. | WMG000002317-30 | Email chain 1/7/2015 |

| | | | |
|---|---|---|---|
| | 398. | WMG000002331-38 | Email chain 10/1/2013 |
| | 399. | WMG000002339-46 | Email chain 11/23/2015 |
| | 400. | WMG000002440-42 | Email chain 7/14/2016 |
| | 401. | WMG000002443-44 | Email chain 4/12/2016 |
| | 402. | WMG000002455-57 | Email chain 5/25/2016 |
| | 403. | WMG000002767-77 | Email chain 11/21/2016 |
| | 404. | WMG000003425-35 | Email chain 5/22/2015 |
| | 405. | WMG000003447-53 | Email chain 6/29/2015 |
| | 406. | WMG000003485-92 | Email chain 6/2/2016 |
| | 407. | WMG000003500-11 | Email chain 1/8/2016 |
| | 408. | WMG0000004195-97 | Email chain 5/16/2016 |
| | 409. | WMG0000004301 | Email chain 1/6/2016 |
| | 410. | WMG0000004302 | Email chain 1/6/2016 |
| | 411. | WMG0000004304-05 | Email chain 6/8/2016 |
| | 412. | WMG000004309-17 | Email chain /15/2016 |
| | 413. | WMG000004318-20 | Email chain 1/13/2017 |
| | 414. | WMG000004321-25 | Email chain 11/3/2015 |
| | 415. | WMG000004331-32 | Email chain 9/15/2015 |
| | 416. | WMG000004340-49 | Email chain 7/15/2016 |
| | 417. | WMG000004351-56 | Email chain 1/4/2016 |
| | 418. | WMG000004376 | Email chain 7/14/2016 |
| | 419. | WMG000004377 | Marketing Plan |

| | | |
|---|---|---|
| 420. | WMG0000004383-89 | Email chain 3/10/2016 |
| 421. | WMG000004402 | Email chain 1/7/2015 |
| 422. | WMG000004403 | Spreadsheet |
| 423. | WMG000004405-14 | Email chain 4/12/2016 |
| 424. | WMG000004417-18 | Email chain 7/14/2016 |
| 425. | WMG000004446 | Email chain      6/8/2016 |
| 426. | WMG000004447-49 | Email chain 6/15/2016 |
| 427. | WMG00000450-53 | Email chain 1/4/2016 |
| 428. | WMG00000459-64 | Email chain 1/4/2016 |
| 429. | WMG000004501-05 | Email chain 10/15/15 |
| 430. | WMG000004506-13 | Email chain 8/20/2015 |
| 431. | WMG000004527-34 | Email chain 9/18/2015 |
| 432. | WMG000004613 | Marketing Materials (Young Boy Never Broke Again) |
| 433. | WMG000004614-20 | Email chain 12/13/2016 |
| 434. | WMG000004633-34 | Email chain 11/2/2015 |
| 435. | WMG000004643 | Email chain 11/6/2015 |
| 436. | WMG00004657-4756 | Marketing Materials (Ty Dolla Sign) |
| 437. | WMG000004817-28 | Email chain 4/21/2017 |
| 438. | WMG000004831 | Email chain 5/20/2017 |
| 439. | WMG000004835-42 | Email chain 2/17/2017 |
| 440. | WMG000006634-54 | Email chain 4/21/2017 |
| 441. | WMG000007546-65 | Email chain 4/21/2017 |
| 442. | WMG000007699-710 | Email chain 4/21/2017 |
| 443. | WMG000007839-43 | Email chain 5/11/2017 |
| 444. | WMG000007936-37 | Email chain 5/3/2017 |
| 445. | WMG000007951-55 | Email chain 5/9/2017 |
| 446. | WMG000007977-8012 | Marketing Plan |
| 447. | WMG000008015-16 | Email chain 6/8/2017 |
| 448. | WMG000008052 | Email chain 6/27/2017 |
| 449. | WMG000008088 | Email chain 5/17/2017 |

| | | |
|---|---|---|
| 450. | WMG000008091-91 | Email chain 2/28/2017 |
| 451. | WMG000008096 | Email chain 6/9/2017 |
| 452. | SME000000036 | Email chain 10/6/2015 |
| 453. | SME000000043 | Email chain 10/18/2016 |
| 454. | SME000000077 | Email chain 9/29/2015 |
| 455. | SME000000098 | Email chain 9/20/2015 |
| 456. | SME000000102 | Email chain 2/26/2016 |
| 457. | SME000000103 | Email chain 2/26/2016 |
| 458. | SME0000000120 | Email chain 11/17/2016 |
| 459. | SME0000000121 | Spreadsheet 11/17/2016 |
| 460. | SME0000000122 | Email chain 11/17/2016 |
| 461. | SME0000000123 | Spreadsheet 11/17/2016 |
| 462. | SME0000000585-588 | Email chain 9/8/2016 |
| 463. | SME0000000226 | Email chain 2/3/2014 |
| 464. | SME0000000227 | Spreadsheet 2/3/2014 |
| 465. | SME000002665-72 | Email chain 12/13/2016 |
| 466. | SME0000002673-81 | Email chain 12/14/2016 |
| 467. | SME0000002707-16 | Email chain 12/14/2016 |
| 468. | UMG000000002-4 | 12/1/16 |
| 469. | UMG000000009-11 | 12/5/16 |
| 470. | UMG000000063 | 5/20/16 |
| 471. | UMG000000064 | 5/10/216 |
| 472. | UMG000000065-68 | 5/10/16 |
| 473. | UMG000000069 | 12/4/15 |
| 474. | UMG000000070 | 12/4/15 |
| 475. | UMG000000072 | 11/20/15 |
| 476. | UMG000000090-98 | 6/30/16 |
| 477. | UMG000000227 | Email chain 9/23/2015 |
| 478. | UMG000000228 | Email chain 9/9/15 |
| 479. | UMG000000230 | Email chain 9/9/15 |
| 480. | UMG000000408-09 | Email chain 1/17/2017 |

| | | |
|---|---|---|
| 481. | UMG000000412 | Email chain 1/12/17 |
| 482. | UMG000000418-21 | Email chain 1/12/2017 |
| 483. | UMG000000422-423 | Email chain 12/12/2017 |
| 484. | UMG000000426-427 | Email chain 1/12/17 |
| 485. | UMG000000439 | Email chain 12/31/2016 |
| 486. | UMG000000442 | Email chain 12/31/2016 |
| 487. | UMG000000495 | Artist Profile: Post Malone |
| 488. | UMG000000528 | Email chain 10/28/2016 |
| 489. | UMG000000550 | Email chain 10/27/2016 |
| 490. | UMG000000560-64 | Email chain 10/14/2016 |
| 491. | UMG000000593 | Email chain 10/6/16 |
| 492. | UMG000000597 | Email chain 10/6/16 |
| 493. | UMG000000608 | Digital Marketing Plan 10/14/2016 |
| 494. | UMG000000610 | Email chain 10/4/2016 |
| 495. | UMG000000613 | Email chain 10/4/2016 |
| 496. | UMG000000658-59 | Email chain 8/12/2016 |
| 497. | UMG000000665-66 | Email chain 8/12/2016 |
| 498. | UMG000000668 | Email chain 8/12/16 |
| 499. | UMG000000707-08 | Email chain 7/19/2016 |
| 500. | UMG000000802 | Email chain 5/20/16 |
| 501. | UMG000000805-806 | 5/19/16 |
| 502. | UMG000000837 | 5/18/16 |
| 503. | UMG000000843 | 5/18/16 |
| 504. | UMG000000906 | 3/28/16 |
| 505. | UMG000000981-986 | 2/18/16 |
| 506. | UMG0000001075-1077 | 2/18/16 |
| 507. | UMG000001178-83 | Email chain 10/1/2015 |
| 508. | UMG000001842-1942 | Email chain 10/1/2015 |
| 509. | UMG2913-14 | Email chain 9/29/2015 |

| | | | |
|---|---|---|---|
| | 510. | UMG000004927-32 | Email chain 1/3/2017 |
| | 511. | UMG000004981 | Email chain 5/10/2017 |
| | 512. | UMG0000006580 | Email chain 8/12/2016 |
| | 513. | PL000000229 | Email chain 11/18/2015 |
| | 514. | PL000000230 | Email chain 5/10/2016 |
| | 515. | PL000000231 | Email chain 11/6/2015 |
| | 516. | PL000000232-36 | Letter 11/4/2015 |
| | 517. | PL000000248 | Email chain 11/24/2015 |
| | 518. | PL000000433 | Email chain 2/14/2017 |
| | 519. | PL000039452 | Screen shots of app reviews |
| | 520. | PL000061438-450 | Audible Magic PowerPoint |
| | 521. | PL000061451 | Audible Magic brochure |
| | 522. | PL000061452-599 | Audible Magic brochure |
| | 523. | PL000061296-301 | Audible Magic Programmer's Overview |
| | 524. | Strawn Expert Report with Exhibits (Strawn Ex 238) | Expert report of John Strawn |
| | 525. | Lewis Expert Report | |
| | 526. | Lewis Rebuttal Report | |
| | 527. | Pakter 3 | Order Dkt. 391 |
| | 528. | Pakter 4 | RIAA webpage |
| | 529. | Tucker 3 | Article Piracy Landscape Study |
| | 530. | Tucker 4 | Screen Shot Wayback Machine Spinrilla October 26, 2015 Popular this month |
| | 531. | Tucker 8 | Spinrilla App Store Screenshot |
| | 532. | SPIN000127580 (Dkt. 241-52) | Email thread RE: Get more albums |
| | 533. | SPIN000067837 (Dkt. 241-53) | Email thread RE:Yo yo yo! |
| | 534. | SPIN000095857-62 (Dkt. 241-99) | Spinrilla media kit |
| | 535. | SPIN000062585-90 | Spinrilla media kit |

| | | | |
|---|---|---|---|
| | | (Dkt. 242) | |
| | 536. | SPIN000056038-45 (Dkt. 242-1) | Spinrilla media kit |
| | 537. | SPIN000049760-64 (Dkt. 242-5) | Spinrilla correspondence with advertiser |
| | 538. | SPIN000194-97 (Dkt. 242-6) | Spinrilla correspondence with artist representative |
| | 539. | SPIN000051656-67 (Dkt. 242-60) | Defendants' correspondence with advertiser |
| | 540. | SPIN000050095-99 (Dkt. 243-7) | Defendants' correspondence with advertiser |
| | 541. | SPIN000051630 (Dkt. 243-16) | Defendants' correspondence with advertiser |
| | 542. | SPIN000000231 (Dkt. 243-95) | Defendants' correspondence with user |
| | 543. | | |
| | 544. | SPIN000062863 (Dkt. 243-96) | Defendants' correspondence with user |
| | 545. | SPIN000062864 (Dkt 243-97) | Defendants' correspondence with user |
| | 546. | SPIN000136575 (Dkt. 244-23) | Defendants' tracking log |
| | 547. | SPIN000136625-28 (Dkt. 244-60) | Defendants' correspondence with Audible Magic |
| | 548. | SPIN000053961 (Dkt. 244-61) | Defendants' correspondence with Audible Magic |
| | 549. | SPIN000073852 (Dkt. 244-65) | Defendants' correspondence with user |
| | 550. | SPIN000134195 | Spinrilla 2013 P&L |

| | | | |
|---|---|---|---|
| | | (Dkt. 244-66) | |
| | 551. | SPIN000134196<br>(Dkt. 244-67) | Spinrilla 2014 P&L |
| | 552. | SPIN000134197<br>(Dkt. 244-68) | Spinrilla 2015 P&L |
| | | SPIN0000134192<br>(Dkt. 244-69) | Spinrilla K-1 2014-2016 |
| | 553. | SPIN000134198<br>(Dkt. 244-70) | Spinrilla 2016 P&L |
| | 554. | SPIN000051850<br>(Dkt. 244-71) | Spinrilla 2016 P&L |
| | 555. | SPIN000051851<br>(Dkt. 244-74) | Spinrilla 2017 P&L |
| | 556. | SPIN000068277<br>(Dkt. 244-84) | Spinrilla correspondence with user |
| | 557. | SPIN000000799<br>(Dkt. 244-90) | Spinrilla correspondence with user |
| | 558. | SPIN000053041-44<br>(Dkt. 245-18) | Audible Magic Service Description |
| | 559. | SPIN000136621-24<br>(Dkt. 245-19) | Spinrilla correspondence with Audible Magic |
| | 560. | SPIN000129402<br>(Dkt. 245-93) | Spinrilla correspondence with user |
| | 561. | SPIN000000473 | Twitter thread 2/2016 |
| | 562. | SPIN000084185-187 | Email chain 1/1/2016 |
| | 563. | SPIN000062010 | Email chain 3/17/2013 |
| | 564. | SPIN000062011 | Email chain 3/16/2013 |
| | 565. | SPIN000061854 | Email chain 3/13/2013 |
| | 566. | SPIN000061856 | Email chain 3/12/2013 |
| | 567. | SPIN000061858 | Email chain 3/11/2013 |
| | 568. | SPIN000061859 | Email chain 3/11/2013 |

| | | |
|---|---|---|
| 569. | SPIN000061861 | Email chain 3/7/2013 |
| 570. | SPIN000061862 | Email chain 3/4/2013 |
| 571. | SPIN000088286 | Email chain 2/17/2016 |
| 572. | SPIN000088501-02 | Email chain 2/16/2016 |
| 573. | SPIN000089545 | Email chain 1/25/2016 |
| 574. | SPIN000000807 | Email chain 6/1/2016 |
| 575. | SPIN000000842 | Email chain |
| 576. | SPIN000136075 | Spinrilla chain 6/26/2017 |
| 577. | SPIN000000089 | Email chain 10/3/2016 |
| 578. | SPIN0000000099 | Email chain 11/30/2015 |
| 579. | SPIN000000112 | Email chain 6/7/2016 |
| 580. | SPIN000000125-26 | Email chain 12/8/2015 |
| 581. | SPIN 000050107-108 | Email chain 5/31/2017 |
| 582. | SPIN000049726-27 | Email chain 4/28/2017 |
| 583. | SPIN0000050223-226 | Email chain April 2017 |
| 584. | SPIN0000050242-243 | Email chain April 2017 |
| 585. | SPIN0000050244-245 | Email chain April 2017 |
| 586. | SPIN0000050324-327 | Email chain 3/31/2017 |
| 587. | SPIN0000050343-44 | Project Statement Audible Magic |
| 588. | SPIN0000050345-46 | Project Statement Audible Magic |

| | | |
|---|---|---|
| 589. | SPIN0000050357-360 | Audible Magic Services Description |
| 590. | SPIN00005309-40 | Email chain 3/22/2017 |
| 591. | SPIN00000053041-44 | Audible Magic Services Description |
| 592. | SPIN0000053630-631 | Email chain 6/2/2017 |
| 593. | SPIN0000053711-712 | Email chain 4/27 2017 |
| 594. | SPIN0000053357-59 | Email chain 4/21/2017 |
| 595. | SPIN00000053360-61 | Email chain 4/13/2017 |
| 596. | SPIN0000058373 | Email chain 12/2/2015 |
| 597. | SPIN000136559-60 | Audible Magic activity report September 2017 |
| 598. | SPIN000136561-62 | Audible Magic activity report September 2017 AM |
| 599. | SPIN000136570-71 | Audible Magic activity report September 2017 AM |
| 600. | SPIN000136854-876 | Email chain Feb. 2018 |
| 601. | SPIN000136920-23 | Email chain Jan 2018 |
| 602. | SPIN000137382-88 | Email chain March 2018 |
| 603. | SPIN0000000140-179 | Spinrilla Operating Agreement |
| 604. | SPIN000060207 | Email chain 8/8/2014 |
| 605. | SPIN000060394-396 | Spinrilla Promotional Packages 2014 |
| 606. | SPIN000094049 | Email chain 10/26/2016 |
| 607. | SPIN0000000799 | Email chain 2/24/2016 |
| 608. | SPIN0000000833 | Email chain 11/4/2016 |
| 609. | SPIN0000000841 | Email chain 12/12/2016 |

| | | |
|---|---|---|
| 610. | SPIN0000000843 | Email chain<br>Jan 10 |
| 611. | SPIN00000000846 | Email chain<br>8/5/2016 |
| 612. | SPIN0000001261-63 | Website Terms and Conditions of Use |
| 613. | SPIN000135076-78 | Website Terms and Conditions of Use |
| 614. | SPIN000135079-86 | Website Terms of Service |
| 615. | SPIN000135087-95 | Website Terms of Service |
| 616. | SPIN0000000021 | Email chain<br>1/25/2017 |
| 617. | SPIN0000000028 | Email chain<br>11/18/2016 |
| 618. | SPIN0000000033 | Email chain<br>11/28/2016 |
| 619. | SPIN0000000034 | Email chain<br>10/28/2016 |
| 620. | SPIN000000036 | Email chain<br>7/29/2016 |
| 621. | SPIN0000051455-56 | Email chain<br>2/28/2017 |
| 622. | SPIN0000050613 | Email chain<br>11/28/2016 |
| 623. | SPIN0000050641 | Email chain<br>11/17/2016 |
| 624. | SPIN0000051327 | Email chain<br>11/16/2016 |
| 625. | SPIN0000051376 | Email chain<br>10/27/2016 |
| 626. | SPIN0000051503 | Email chain<br>11/18/2016 |
| 627. | SPIN0000052801-802 | Spinrilla response to RIAA takedown |
| 628. | SPIN0000055294-95 | Spinrilla response to RIAA takedown |

| | | | |
|---|---|---|---|
| | 629. | SPIN0000055345-346 | Spinrilla response to RIAA takedown |
| | 630. | SPIN00000052786-87 | Spinrilla response to RIAA takedown |
| | 631. | SPIN0000058141-142 | Spinrilla response to RIAA takedown |
| | 632. | SPIN0000059573-574 | Spinrilla response to RIAA takedown |
| | 633. | SPIN0000086585-586 | Spinrilla response to RIAA takedown |
| | 634. | SPIN0000086591-592 | Spinrilla response to RIAA takedown |
| | 635. | SPIN0000086594-595 | Spinrilla response to RIAA takedown |
| | 636. | SPIN0000087013-14 | Spinrilla response to RIAA takedown |
| | 637. | SPIN0000087034-35 | Spinrilla response to RIAA takedown |
| | 638. | SPIN0000087038-39 | Spinrilla response to RIAA takedown |
| | 639. | SPIN0000087042-43 | Spinrilla response to RIAA takedown |
| | 640. | SPIN0000087052-53 | Spinrilla response to RIAA takedown |
| | 641. | SPIN0000087054-55 | Spinrilla response to RIAA takedown |
| | 642. | SPIN0000087056-57 | Spinrilla response to RIAA takedown |
| | 643. | SPIN0000087062-63 | Spinrilla response to RIAA takedown |
| | 644. | SPIN0000087071-72 | Spinrilla response to RIAA takedown |
| | 645. | SPIN0000087077-78 | Spinrilla response to RIAA takedown |
| | 646. | SPIN0000087082-83 | Spinrilla response to RIAA takedown |
| | 647. | SPIN0000087086-87 | Spinrilla response to RIAA takedown |
| | 648. | SPIN0000086898-898 | Spinrilla response to RIAA takedown |
| | 649. | SPIN0000086900-901 | Spinrilla response to RIAA takedown |
| | 650. | SPIN0000086902-903 | Spinrilla response to RIAA takedown |
| | 651. | SPIN0000086904-905 | Spinrilla response to RIAA takedown |
| | 652. | SPIN0000086908-909 | Spinrilla response to RIAA takedown |
| | 653. | SPIN0000086910-911 | Spinrilla response to RIAA takedown |
| | 654. | SPIN0000086914-915 | Spinrilla response to RIAA takedown |
| | 655. | SPIN0000086916-917 | Spinrilla response to RIAA takedown |
| | 656. | SPIN0000086925-926 | Spinrilla response to RIAA takedown |
| | 657. | SPIN0000086927-928 | Spinrilla response to RIAA takedown |
| | 658. | SPIN0000086929-930 | Spinrilla response to RIAA takedown |
| | 659. | SPIN0000086931-932 | Spinrilla response to RIAA takedown |

| | | | |
|---|---|---|---|
| | 660. | SPIN0000086937-938 | Spinrilla response to RIAA takedown |
| | 661. | SPIN0000086939-940 | Spinrilla response to RIAA takedown |
| | 662. | SPIN0000086957-958 | Spinrilla response to RIAA takedown |
| | 663. | SPIN0000086959-960 | Spinrilla response to RIAA takedown |
| | 664. | SPIN0000086962-963 | Spinrilla response to RIAA takedown |
| | 665. | SPIN0000086970-71 | Spinrilla response to RIAA takedown |
| | 666. | SPIN0000086972 | Spinrilla response to RIAA takedown |
| | 667. | SPIN0000000472 | Spinrilla response to RIAA takedown |
| | 668. | SPIN0000000475 | Spinrilla response to RIAA takedown |
| | 669. | SPIN0000000492-494 | Spinrilla response to RIAA takedown |
| | 670. | SPIN0000000499-500 | Spinrilla response to RIAA takedown |
| | 671. | SPIN0000000501-502 | Spinrilla response to RIAA takedown |
| | 672. | SPIN0000000503-504 | Spinrilla response to RIAA takedown |
| | 673. | SPIN0000000505-506 | Spinrilla response to RIAA takedown |
| | 674. | SPIN0000000507-508 | Spinrilla response to RIAA takedown |
| | 675. | SPIN0000000509-510 | Spinrilla response to RIAA takedown |
| | 676. | SPIN0000000515-516 | Spinrilla response to RIAA takedown |
| | 677. | SPIN00000000518-519 | Spinrilla response to RIAA takedown |
| | 678. | SPIN0000000520-521 | Spinrilla response to RIAA takedown |
| | 679. | SPIN0000000522-523 | Spinrilla response to RIAA takedown |
| | 680. | SPIN0000000526-527 | Spinrilla response to RIAA takedown |
| | 681. | SPIN0000000531-532 | Spinrilla response to RIAA takedown |
| | 682. | SPIN0000000535-536 | Spinrilla response to RIAA takedown |
| | 683. | SPIN0000000539-540 | Spinrilla response to RIAA takedown |
| | 684. | SPIN0000000545-546 | Spinrilla response to RIAA takedown |
| | 685. | SPIN0000000560 | Spinrilla response to RIAA takedown |
| | 686. | SPIN0000001004-1007 | Spinrilla response to RIAA takedown |
| | 687. | SPIN0000001012-15 | Spinrilla response to RIAA takedown |
| | 688. | SPIN0000001020-25 | Spinrilla response to RIAA takedown |
| | 689. | SPIN0000001026-27 | Spinrilla response to RIAA takedown |
| | 690. | SPIN0000001028-31 | Spinrilla response to RIAA takedown |

| | | |
|---|---|---|
| 691. | SPIN0000001034-37 | Spinrilla response to RIAA takedown |
| 692. | SPIN0000001038-41 | Spinrilla response to RIAA takedown |
| 693. | SPIN0000001042-45 | Spinrilla response to RIAA takedown |
| 694. | SPIN0000001046-49 | Spinrilla response to RIAA takedown |
| 695. | SPIN0000001060-63 | Spinrilla response to RIAA takedown |
| 696. | SPIN0000001074-77 | Spinrilla response to RIAA takedown |
| 697. | SPIN0000001082-85 | Spinrilla response to RIAA takedown |
| 698. | SPIN0000001086-89 | Spinrilla response to RIAA takedown |
| 699. | SPIN0000001092-95 | Spinrilla response to RIAA takedown |
| 700. | SPIN0000001096-66 | Spinrilla response to RIAA takedown |
| 701. | SPIN0000001102-05 | Spinrilla response to RIAA takedown |
| 702. | SPIN0000000665-668 | Spinrilla response to RIAA takedown |
| 703. | SPIN0000000671-74 | Spinrilla response to RIAA takedown |
| 704. | SPIN0000000675-78 | Spinrilla response to RIAA takedown |
| 705. | SPIN0000000679-82 | Spinrilla response to RIAA takedown |
| 706. | SPIN0000000685-88 | Spinrilla response to RIAA takedown |
| 707. | SPIN0000000689-92 | Spinrilla response to RIAA takedown |
| 708. | SPIN0000000693-96 | Spinrilla response to RIAA takedown |
| 709. | SPIN0000000697-700 | Spinrilla response to RIAA takedown |
| 710. | SPIN0000000701-04 | Spinrilla response to RIAA takedown |
| 711. | SPIN0000000709-12 | Spinrilla response to RIAA takedown |
| 712. | SPIN0000000713-16 | Spinrilla response to RIAA takedown |
| 713. | SPIN0000000717-20 | Spinrilla response to RIAA takedown |
| 714. | SPIN0000000721-24 | Spinrilla response to RIAA takedown |
| 715. | SPIN0000000727-30 | Spinrilla response to RIAA takedown |
| 716. | SPIN0000000731-34 | Spinrilla response to RIAA takedown |
| 717. | SPIN0000000735-38 | Spinrilla response to RIAA takedown |
| 718. | SPIN0000000741-44 | Spinrilla response to RIAA takedown |
| 719. | SPIN0000000745-48 | Spinrilla response to RIAA takedown |
| 720. | SPIN0000000751-54 | Spinrilla response to RIAA takedown |
| 721. | SPIN0000000761-64 | Spinrilla response to RIAA takedown |

| | | |
|---|---|---|
| 722. | SPIN0000000771-74 | Spinrilla response to RIAA takedown |
| 723. | SPIN0000000777-780 | Spinrilla response to RIAA takedown |
| 724. | SPIN0000000790-93 | Spinrilla response to RIAA takedown |
| 725. | PL000040190-92 | Cloudflare response to RIAA takedown |
| 726. | PL000040195-97 | Cloudflare response to RIAA takedown |
| 727. | PL000040199-201 | Cloudflare response to RIAA takedown |
| 728. | PL000040203 | Cloudflare response to RIAA takedown |
| 729. | PL000040205 | Cloudflare response to RIAA takedown |
| 730. | PL000040210 | Cloudflare response to RIAA takedown |
| 731. | PL000040212 | Cloudflare response to RIAA takedown |
| 732. | PL000040215-16 | Cloudflare response to RIAA takedown |
| 733. | PL000040218-19 | Cloudflare response to RIAA takedown |
| 734. | PL000040221-22 | Cloudflare response to RIAA takedown |
| 735. | PL000040224-26 | Cloudflare response to RIAA takedown |
| 736. | PL000040228-30 | Cloudflare response to RIAA takedown |
| 737. | PL000040232-34 | Cloudflare response to RIAA takedown |
| 738. | PL000040236-37 | Cloudflare response to RIAA takedown |
| 739. | PL000040239-41 | Cloudflare response to RIAA takedown |
| 740. | PL000040243-45 | Cloudflare response to RIAA takedown |
| 741. | PL000040247-48 | Cloudflare response to RIAA takedown |
| 742. | PL000040250-52 | Cloudflare response to RIAA takedown |
| 743. | PL000040254-56 | Cloudflare response to RIAA takedown |
| 744. | PL000040258-59 | Cloudflare response to RIAA takedown |
| 745. | PL000040261-64 | Cloudflare response to RIAA takedown |
| 746. | PL000040266-68 | Cloudflare response to RIAA takedown |
| 747. | PL000040270-72 | Cloudflare response to RIAA takedown |
| 748. | PL000040274-76 | Cloudflare response to RIAA takedown |
| 749. | PL000040278-80 | Cloudflare response to RIAA takedown |
| 750. | PL000040282-83 | Cloudflare response to RIAA takedown |
| 751. | PL000040285-87 | Cloudflare response to RIAA takedown |
| 752. | PL000040289-91 | Cloudflare response to RIAA takedown |

| | | | |
|---|---|---|---|
| | 753. | PL000040293-95 | Cloudflare response to RIAA takedown |
| | 754. | PL000040297-99 | Cloudflare response to RIAA takedown |
| | 755. | PL000040301-303 | Cloudflare response to RIAA takedown |
| | 756. | PL000040301 | Cloudflare response to RIAA takedown |
| | 757. | PL000040333 | Rackspace response to RIAA takedown |
| | 758. | PL000040355 | Rackspace response to RIAA takedown |
| | 759. | PL000040389 | Rackspace response to RIAA takedown |
| | 760. | PL000040392 | Rackspace response to RIAA takedown |
| | 761. | PL000040395 | Rackspace response to RIAA takedown |
| | 762. | PL000040398 | Rackspace response to RIAA takedown |
| | 763. | PL000040406 | Rackspace response to RIAA takedown |
| | 764. | PL000040409 | Rackspace response to RIAA takedown |
| | 765. | PL000040422 | Rackspace response to RIAA takedown |
| | 766. | PL000040427 | Rackspace response to RIAA takedown |
| | 767. | PL000040445 | Rackspace response to RIAA takedown |
| | 768. | PL000040450 | Rackspace response to RIAA takedown |
| | 769. | SPIN000137413 | Twitter Production Spreadsheet |
| | 770. | SPIN000138838 | Twitter Production Spreadsheet |
| | 771. | SPIN000138839 | Twitter Production Spreadsheet |
| | 772. | SPIN000139462 | Twitter Production Spreadsheet |
| | 773. | Complaint with Exhibit A (Dkt. 1) | 2/03/2017 |
| | 774. | Amended Exhibit A Complaint (Dkt. 13) | 2/27/2017 |
| | 775. | Answer to Complaint (Dkt. 22) | 3/15/2017 |
| | 776. | Amended Complaint with Exhibit A (Dkt. 96 & 96-1) | 10/2/2017 |
| | 777. | Answer to Amended Complaint (Dkt. 123) | 10/16/2017 |
| | 778. | Amended Complaint with Exhibit A (Dkt. 127 & 127-1) | 10/19/2017 |
| | 779. | Answer to Amended Complaint (Dkt. 149) | 11/02/2017 |
| | 780. | Revised Exhibit A to Complaint (Dkt. 221-1) | 12/03/2018 |
| | 781. | Declaration of Scott Bauman with Ex 1 (Dkt. 229 & 229-1) | 12/19/2018 |
| | 782. | Declaration of Wade Leak with Ex 1 (Dkt. 230 & 230-1) | 12/19/2018 |

| | | | |
|---|---|---|---|
| | 783. | Declaration of Paul Sinclair with Ex 1 (Dkt. 231 &231-1) | 12/19/2018 |
| | 784. | Sony Responses to Defendant's First Interrogatories | 7/31/2017 |
| | 785. | Sony Responses to Defendant's First Requests for Admission | 7/31/2017 |
| | 786. | UMG Responses to Defendant's First Interrogatories | 7/31/2017 |
| | 787. | UMG Responses to Defendants' First Requests for Admission | 7/31/2017 |
| | 788. | Warner Responses to Defendants' First Interrogatories Warner Responses to Defendants' First Requests for Admission | 7/31/2017 |
| | 789. | Plaintiffs' Responses to Defendants' First Request for Production of Documents | 7/31/2017 |
| | 790. | Plaintiffs' Responses to Defendants' Second Request for Production of Documents | 9/14/2017 |
| | 791. | Sony Responses to Defendants' Second Interrogatories | 9/29/2017 |
| | 792. | Warner Responses to Defendants' Second Interrogatories | 10/2/2017 |
| | 793. | UMG Responses to Defendants' Second Interrogatories | 10/4/1017 |
| | 794. | Plaintiffs' Responses and Objections to Defendants' Third Request for Production of Documents | 10/12/2017 |
| | 795. | Warner Supplemental Responses to First Interrogatories | 10/31/2017 |
| | 796. | Warner Amended Responses to First Requests for Admission | 10/31/2017 |
| | 797. | Sony Supplemental Response to First Interrogatories | 10/31/2017 |
| | 798. | Sony Supplemental Responses to Second Interrogatories | 10/31/2017 |
| | 799. | Sony Amended Response to First Requests for Admission | 10/31/2017 |
| | 800. | UMG Supplemental Responses to First Interrogatories | 10/31/2017 |
| | 801. | UMGS Supplemental Responses to Defendants' Second Interrogatories | 10/31/2017 |
| | 802. | UMG Amended Responses to Defendants' First Request for Admission | 10/31/2017 |
| | 803. | UMG Second Supplemental Response to Defendants' Second Interrogatories | 1/22/2018 |

| | | | |
|---|---|---|---|
| | 804. | Warner Supplemental Response to Defendants' Second Interrogatories | 1/22/2018 |
| | 805. | Sony Supplemental Response to Defendants' Second Interrogatories | 1/22/2018 |
| | 806. | Sony Third Supplemental Responses to Second Interrogatories | 5/17/2018 |
| | 807. | UMG Third Supplemental Responses to Defendants' Second Interrogatories | 5/17/2018 |
| | 808. | Warner Second Supplemental Responses to Defendants' Second Interrogatories | 5/17/2018 |
| | 809. | Plaintiffs' Further Supplemental Response to Defendants' First Interrogatories | 12/4/2018 |
| | 810. | Plaintiffs' Response to Defendants' Damages Request for Production | 9/1/2021 |
| | 811. | Sony Responses to Defendants' Damages Interrogatories with verification | 9/20/2021 |
| | 812. | UMG Responses to Defendants' Damages Interrogatories with verification | 9/20/2021 |
| | 813. | Warner response to Defendants' Damages Interrogatories | 9/20/2021 |
| | 814. | Verification for Warner Responses to Defendants' Damages Interrogatories | |
| | 815. | Any document needed for rebuttal or impeachment | |
| | 816. | Any document included on Plaintiffs' Exhibit list | |
| | 817. | Any pleading submitted by either party in this matter. | |
| | 818. | Any document identified as an exhibit in a deposition taken in this action. | |
| | 819. | Any document produced by any Plaintiff in this action. | |
| | | | |
| | | In addition to the above-identified exhibits, by agreement of the parties, Defendants reserve the right to identify, by no later than **seven** (7) days prior to the trial of this matter, any demonstratives or summaries of voluminous exhibits | |

| | | that they may utilize at trial.  *See* Local Rule 16.4(B)(19)(e). | |
| --- | --- | --- | --- |
| | | Defendant reserves the right to supplement this list upon reasonable notice. | |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| Exhibit No. | Bates No./ Document Number | Plaintiffs' Objections |
|---|---|---|
| 1. | SPIN-D000001 – 2 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 2. | SPIN-D000003 – 4 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 3. | SPIN-D000005 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 4. | SPIN-D000006 – 8 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 5. | SPIN-D000009 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 6. | SPIN-D000010 – 13 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 7. | SPIN-D000014 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 8. | SPIN-D000015 – 17 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 9. | SPIN-D000018 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 10. | SPIN-D000019 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 11. | SPIN-D000020 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. |
| 12. | SPIN-D000021 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 13. | SPIN-D000022 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 14. | SPIN-D000023 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 15. | SPIN-D000024 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 16. | SPIN-D000025 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 17. | SPIN-D000026 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 18. | SPIN-D000027 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 19. | SPIN-D000028 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 20. | SPIN-D000029 | Plaintiffs object that the document is irrelevant. |
| 21. | SPIN-D000030 | Plaintiffs object that the document is irrelevant. |
| 22. | SPIN-D000031 – 35 | Plaintiffs object that the document is irrelevant. |
| 23. | SPIN-D000036 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 24. | SPIN-D000037 – 38 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 25. | SPIN-D000039 | Plaintiffs object that the document is irrelevant. |
| 26. | SPIN-D000040 | Plaintiffs object that the document is irrelevant. |
| 27. | SPIN-D000041 | Plaintiffs object that the document is irrelevant. |
| 28. | SPIN-D000042 | Plaintiffs object that the document is irrelevant. |
| 29. | SPIN-D000043 | Plaintiffs object that the document is irrelevant. |
| 30. | SPIN-D000044 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 31. | SPIN-D000045 – 146 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 32. | SPIN-D0000147 – 251 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 33. | SPIN-D000252 – 312 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 34. | SPIN-D000313 – 315 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. |
| 35. | SPIN-D000316 – 621 | Plaintiffs object that the document is irrelevant. |
| 36. | SPIN-D000622 – 644 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 37. | SPIN-D000645 – 963 | Plaintiffs object that the document is irrelevant. |
| 38. | SPIN-D000964 – 3180 | Plaintiffs object that the document is irrelevant. |
| 39. | SPIN-D003181 – 3519 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 40. | SPIN-D003520-3593 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 41. | SPIN-D003594-3671 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 42. | SPIN-D003672-3857 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 43. | SPIN-D003858-3967 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 44. | SPIN-D003968-3969 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 45. | SPIN-D003970 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 46. | SPIN-D003971-72 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
|---|---|---|
| 47. | SPIN-D003973 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 48. | SPIN-D003974 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 49. | SPIN-D003975 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 50. | SPIN-D003976-79 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 51. | SPIN-D003980-81 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that this is an improper exhibit, as Defendants failed to disclose the document during the discovery period. |
| 52. | SPIN-D003982-90 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that this is an improper exhibit, as Defendants failed to disclose the document during the discovery period. |
| 53. | SPIN-D003991-4059 | Plaintiffs object that the document is irrelevant. Plaintiffs object that this is an improper exhibit, as Defendants failed to disclose the document during the discovery period. |
| 54. | SPIN-D004060 | Plaintiffs object that the document is irrelevant. Plaintiffs object that this is an improper exhibit, as Defendants failed to disclose the document during the discovery period. |
| 55. | PL_D0000001 – 219 | Plaintiffs object that the document is irrelevant. |
| 56. | PL_D0000220 – 221 | Plaintiffs object that the document is irrelevant. |
| 57. | PL_D0000222 – 223 | Plaintiffs object that the document is irrelevant. |
| 58. | PL_D0000224 – 225 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 59. | PL_D0000226 – 256 | Plaintiffs object that the document is irrelevant. |
| 60. | PL_D0000257 – 260 | Plaintiffs object that the document is irrelevant. |
| 61. | PL_D0000261 – 281 | Plaintiffs object that the document is irrelevant. |
| 62. | PL_D0000282 – 285 | Plaintiffs object that the document is irrelevant. |
| 63. | PL_D0000286 | Plaintiffs object that the document is irrelevant. |
| 64. | PL_D0000287 – 300 | Plaintiffs object that the document is irrelevant. |
| 65. | PL_D0000301 – 302 | Plaintiffs object that the document is irrelevant. |
| 66. | PL_D0000303 – 400 | Plaintiffs object that the document is irrelevant. |
| 67. | PL_D0000401 – 480 | Plaintiffs object that the document is irrelevant. |
| 68. | PL_D0000481 | Plaintiffs object that the document is irrelevant. |
| 69. | PL_D0000482 | Plaintiffs object that the document is irrelevant. |
| 70. | PL_D0000483 | Plaintiffs object that the document is irrelevant. |
| 71. | PL_D0000484 | Plaintiffs object that the document is irrelevant. |
| 72. | PL_D0000485 | Plaintiffs object that the document is irrelevant. |
| 73. | PL_D0000486 | Plaintiffs object that the document is irrelevant. |
| 74. | PL_D0000487 – 492 | Plaintiffs object that the document is irrelevant. |
| 75. | PL_D0000493 – 494 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 76. | PL_D0000495 – 498 | Plaintiffs object that the document is irrelevant. |
| 77. | PL_D0000499 – 504 | Plaintiffs object that the document is irrelevant. |
| 78. | PL_D0000505 – 672 | Plaintiffs object that the document is irrelevant. |
| 79. | PL_D0000673 – 762 | Plaintiffs object that the document is irrelevant. |
| 80. | PL_D0000673 – 764 | Plaintiffs object that the document is irrelevant. |
| 81. | PL_D0000765 – 891 | Plaintiffs object that the document is irrelevant. |
| 82. | PL_D0000892 | Plaintiffs object that the document is irrelevant. |
| 83. | PL_D0000893 | Plaintiffs object that the document is irrelevant. |
| 84. | PL_D0000894 | Plaintiffs object that the document is irrelevant. |
| 85. | PL_D0000895 – 901 | Plaintiffs object that the document is irrelevant. |
| 86. | PL_D0000902 – 1010 | Plaintiffs object that the document is irrelevant. |
| 87. | PL_D0001011 – 1337 | Plaintiffs object that the document is irrelevant. |
| 88. | PL_D0001338 | Plaintiffs object that the document is irrelevant. |
| 89. | PL_D0001339 – 1340 | Plaintiffs object that the document is irrelevant. |
| 90. | PL_D0001341 – 1343 | Plaintiffs object that the document is irrelevant. |
| 91. | PL_D0001344 – 1348 | Plaintiffs object that the document is irrelevant. |
| 92. | PL_D0001349 – 1351 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 93. | PL_D0001352 – 1355 | Plaintiffs object that the document is irrelevant. |
| 94. | PL_D0001356 – 1368 | Plaintiffs object that the document is irrelevant. |
| 95. | PL_D0001369 – 1371 | Plaintiffs object that the document is irrelevant. |
| 96. | PL_D0001372 – 1375 | Plaintiffs object that the document is irrelevant. |
| 97. | PL_D0001376 – 1378 | Plaintiffs object that the document is irrelevant. |
| 98. | PL_D0001379 – 1381 | Plaintiffs object that the document is irrelevant. |
| 99. | PL_D0001382 – 1385 | Plaintiffs object that the document is irrelevant. |
| 100. | PL_D0001386 – 1388 | Plaintiffs object that the document is irrelevant. |
| 101. | PL_D0001389 – 1391 | Plaintiffs object that the document is irrelevant. |
| 102. | PL_D0001392 – 1393 | Plaintiffs object that the document is irrelevant. |
| 103. | PL_D0001394 – 1396 | Plaintiffs object that the document is irrelevant. |
| 104. | PL_D0001397 – 1465 | Plaintiffs object that the document is irrelevant. |
| 105. | PL_D0001466 – 1467 | Plaintiffs object that the document is irrelevant. |
| 106. | PL_D0001468 – 1471 | Plaintiffs object that the document is irrelevant. |
| 107. | PL_D0001472 – 1473 | Plaintiffs object that the document is irrelevant. |
| 108. | PL_D0001474 – 1475 | Plaintiffs object that the document is irrelevant. |
| 109. | PL_D0001476 – 1477 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 110. | PL_D0001478 – 1479 | Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 111. | PL_D0001480 – 1482 | Plaintiffs object that the document is irrelevant. |
| 112. | PL_D0001483 – 1484 | Plaintiffs object that the document is irrelevant. |
| 113. | PL_D0001485 – 1486 | Plaintiffs object that the document is irrelevant. |
| 114. | PL_D0001487 – 1488 | Plaintiffs object that the document is irrelevant. |
| 115. | PL_D0001489 – 1496 | Plaintiffs object that the document is irrelevant. |
| 116. | PL_D0001497 – 1498 | Plaintiffs object that the document is irrelevant. |
| 117. | PL_D0001499 – 1500 | Plaintiffs object that the document is irrelevant. |
| 118. | PL_D00001501 – 1551 | Plaintiffs object that the document is irrelevant. |
| 119. | PL_D00001552 – 1614 | Plaintiffs object that the document is irrelevant. |
| 120. | PL_D00001615 – 1620 | Plaintiffs object that the document is irrelevant. |
| 121. | PL_D00001621 – 1622 | Plaintiffs object that the document is irrelevant. |
| 122. | PL_D00001623 | Plaintiffs object that the document is irrelevant. |
| 123. | PL_D00001624 – 1628 | Plaintiffs object that the document is irrelevant. |
| 124. | PL_D00001629 – 1635 | Plaintiffs object that the document is irrelevant. |
| 125. | PL_D00001636 – 1641 | Plaintiffs object that the document is irrelevant. |
| 126. | PL_D00001642 – 1644 | Plaintiffs object that the document is irrelevant. |
| 127. | PL_D00001645 – 1660 | Plaintiffs object that the document is irrelevant. |
| 128. | PL_D00001661 – 1663 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 129. | PL_D00001664 – 1665 | Plaintiffs object that the document is irrelevant. |
| 130. | PL_D00001666 – 1667 | Plaintiffs object that the document is irrelevant. |
| 131. | PL_D00001668 – 2025 | Plaintiffs object that the document is irrelevant. |
| 132. | PL_D00002026 – 2056 | Plaintiffs object that the document is irrelevant. |
| 133. | PL_D00002057 – 2088 | Plaintiffs object that the document is irrelevant. |
| 134. | PL_D00002089 – 2090 | Plaintiffs object that the document is irrelevant. |
| 135. | PL_D00002091 – 2093 | Plaintiffs object that the document is irrelevant. |
| 136. | PL_D00002094 – 2095 | Plaintiffs object that the document is irrelevant. |
| 137. | PL_D00002096 – 2097 | Plaintiffs object that the document is irrelevant. |
| 138. | PL_D00002098 – 2100 | Plaintiffs object that the document is irrelevant. |
| 139. | PL_D00002101 – 2102 | Plaintiffs object that the document is irrelevant. |
| 140. | PL_D00002103 – 2112 | Plaintiffs object that the document is irrelevant. |
| 141. | PL_D0002113 | Plaintiffs object that the document is irrelevant. |
| 142. | PL_D00002114 – 2277 | Plaintiffs object that the document is irrelevant. |
| 143. | PL_D00002278 – 2279 | Plaintiffs object that the document is irrelevant. |
| 144. | PL_D00002280 – 2405 | Plaintiffs object that the document is irrelevant. |
| 145. | PL_D00002406 – 2410 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 146. | PL_D00002411 – 2442 | Plaintiffs object that the document is irrelevant. |
|------|---------------------|---------------------------------------------------|
| 147. | PL_D00002443 – 2446 | Plaintiffs object that the document is irrelevant. |
| 148. | PL_D00002447 – 2449 | Plaintiffs object that the document is irrelevant. |
| 149. | PL_D00002450 | Plaintiffs object that the document is irrelevant. |
| 150. | PL_D00002451 – 2457 | Plaintiffs object that the document is irrelevant. |
| 151. | PL_D00002458 – 2460 | Plaintiffs object that the document is irrelevant. |
| 152. | PL_D00002461 | Plaintiffs object that the document is irrelevant. |
| 153. | PL_D00002462 | Plaintiffs object that the document is irrelevant. |
| 154. | PL_D00002463 | Plaintiffs object that the document is irrelevant. |
| 155. | PL_D00002464 | Plaintiffs object that the document is irrelevant. |
| 156. | PL_D00002465 – 2546 | Plaintiffs object that the document is irrelevant. |
| 157. | PL_D0002547 – 2564 | Plaintiffs object that the document is irrelevant. |
| 158. | PL_D0002565 | Plaintiffs object that the document is irrelevant. |
| 159. | PL_D0002566 | Plaintiffs object that the document is irrelevant. |
| 160. | PL_D0002567 | Plaintiffs object that the document is irrelevant. |
| 161. | PL_D0002568 – 2596 | Plaintiffs object that the document is irrelevant. |
| 162. | PL_D0002597 – 2611 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 163. | PL_D0002612 – 2618 | Plaintiffs object that the document is irrelevant. |
| 164. | PL_D0002619 – 2620 | Plaintiffs object that the document is irrelevant. |
| 165. | PL_D0002621 – 2655 | Plaintiffs object that the document is irrelevant. |
| 166. | PL_D0002656 – 2778 | Plaintiffs object that the document is irrelevant. |
| 167. | PL_D0002779 – 2784 | Plaintiffs object that the document is irrelevant. |
| 168. | PL_D0002785 – 2793 | Plaintiffs object that the document is irrelevant. |
| 169. | PL_D0002794 – 2805 | Plaintiffs object that the document is irrelevant. |
| 170. | PL_D0002806 – 2812 | Plaintiffs object that the document is irrelevant. |
| 171. | PL_D0002813 | Plaintiffs object that the document is irrelevant. |
| 172. | PL_D0002814 – 2861 | Plaintiffs object that the document is irrelevant. |
| 173. | PL_D0002862 – 2880 | Plaintiffs object that the document is irrelevant. |
| 174. | PL_D0002881 | Plaintiffs object that the document is irrelevant. |
| 175. | PL_D0002882 – 2926 | Plaintiffs object that the document is irrelevant. |
| 176. | PL_D0002927 – 2946 | Plaintiffs object that the document is irrelevant. |
| 177. | PL_D0002947 – 3057 | Plaintiffs object that the document is irrelevant. |
| 178. | PL_D0003058 – 3065 | Plaintiffs object that the document is irrelevant. |
| 179. | PL_D0003066 – 3124 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 180. | PL_D0003125 – 3130 | Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 181. | PL_D0003131 | Plaintiffs object that the document is irrelevant. |
| 182. | PL_D0003132 | Plaintiffs object that the document is irrelevant. |
| 183. | PL_D0003133 | Plaintiffs object that the document is irrelevant. |
| 184. | PL_D0003134 | Plaintiffs object that the document is irrelevant. |
| 185. | PL_D0003135 – 3160 | Plaintiffs object that the document is irrelevant. |
| 186. | PL_D0003161 – 3177 | Plaintiffs object that the document is irrelevant. |
| 187. | PL_D0003178 – 3179 | Plaintiffs object that the document is irrelevant. |
| 188. | PL_D0003180 – 3184 | Plaintiffs object that the document is irrelevant. |
| 189. | PL_D0003185 – 3233 | Plaintiffs object that the document is irrelevant. |
| 190. | PL_D0003234 – 3239 | Plaintiffs object that the document is irrelevant. |
| 191. | PL_D0003240 – 3241 | Plaintiffs object that the document is irrelevant. |
| 192. | PL_D0003242 | Plaintiffs object that the document is irrelevant. |
| 193. | PL_D0003243 – 3244 | Plaintiffs object that the document is irrelevant. |
| 194. | PL_D0003245 – 3246 | Plaintiffs object that the document is irrelevant. |
| 195. | PL_D0003247 – 3251 | Plaintiffs object that the document is irrelevant. |
| 196. | PL_D0003252 – 3355 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 197. | PL_D0003356 – 3358 | Plaintiffs object that the document is irrelevant. |
| 198. | PL_D0003359 – 3368 | Plaintiffs object that the document is irrelevant. |
| 199. | PL_D0003369 – 3371 | Plaintiffs object that the document is irrelevant. |
| 200. | PL_D0003372 – 3375 | Plaintiffs object that the document is irrelevant. |
| 201. | PL_D0003376 – 3377 | Plaintiffs object that the document is irrelevant. |
| 202. | PL_D0003378 – 3513 | Plaintiffs object that the document is irrelevant. |
| 203. | PL_D0003514 – 3650 | Plaintiffs object that the document is irrelevant. |
| 204. | PL_D0003651 – 3711 | Plaintiffs object that the document is irrelevant. |
| 205. | PL_D0003712 | Plaintiffs object that the document is irrelevant. |
| 206. | PL_D0003713 | Plaintiffs object that the document is irrelevant. |
| 207. | PL_D0003714 | Plaintiffs object that the document is irrelevant. |
| 208. | PL_D0003715 | Plaintiffs object that the document is irrelevant. |
| 209. | PL_D0003716 – 3717 | Plaintiffs object that the document is irrelevant. |
| 210. | PL_D0003718 – 3719 | Plaintiffs object that the document is irrelevant. |
| 211. | PL_D0003720 – 3721 | Plaintiffs object that the document is irrelevant. |
| 212. | PL_D0003722 – 3875 | Plaintiffs object that the document is irrelevant. |
| 213. | PL_D0003876 – 3877 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 214. | PL_D0003878 – 3881 | Plaintiffs object that the document is irrelevant. |
| 215. | PL_D0003882 – 3885 | Plaintiffs object that the document is irrelevant. |
| 216. | PL_D0003886 – 3891 | Plaintiffs object that the document is irrelevant. |
| 217. | PL_D003892 – 4032 | Plaintiffs object that the document is irrelevant. |
| 218. | PL_D004033 – 4066 | Plaintiffs object that the document is irrelevant. |
| 219. | PL_D004067 – 4072 | Plaintiffs object that the document is irrelevant. |
| 220. | PL_D0004073 – 4125 | Plaintiffs object that the document is irrelevant. |
| 221. | PL_D0004126 – 4127 | Plaintiffs object that the document is irrelevant. |
| 222. | PL_D0004128 – 4129 | Plaintiffs object that the document is irrelevant. |
| 223. | PL_D0004130 – 4131 | Plaintiffs object that the document is irrelevant. |
| 224. | PL_D0004132 – 4205 | Plaintiffs object that the document is irrelevant. |
| 225. | PL_D0004206 – 4211 | Plaintiffs object that the document is irrelevant. |
| 226. | PL_D0004212 – 4217 | Plaintiffs object that the document is irrelevant. |
| 227. | PL_D0004218 – 4226 | Plaintiffs object that the document is irrelevant. |
| 228. | PL_D0004227 – 4229 | Plaintiffs object that the document is irrelevant. |
| 229. | PL_D0004230 – 4232 | Plaintiffs object that the document is irrelevant. |
| 230. | PL_D0004233 – 4235 | Plaintiffs object that the document is irrelevant. |
| 231. | PL_D0004236 – 4238 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 232. | PL_D0004239 – 4245 | Plaintiffs object that the document is irrelevant. |
| 233. | PL_D0004246 – 4311 | Plaintiffs object that the document is irrelevant. |
| 234. | PL_D0004312 – 4314 | Plaintiffs object that the document is irrelevant. |
| 235. | PL_D0004315 – 4381 | Plaintiffs object that the document is irrelevant. |
| 236. | PL_D0004382 – 4383 | Plaintiffs object that the document is irrelevant. |
| 237. | PL_D0004384 – 4385 | Plaintiffs object that the document is irrelevant. |
| 238. | PL_D0004386 – 4387 | Plaintiffs object that the document is irrelevant. |
| 239. | PL_D0004388 – 4389 | Plaintiffs object that the document is irrelevant. |
| 240. | PL_D0004390 – 4391 | Plaintiffs object that the document is irrelevant. |
| 241. | PL_D0004392 – 4393 | Plaintiffs object that the document is irrelevant. |
| 242. | PL_D0004394 – 4395 | Plaintiffs object that the document is irrelevant. |
| 243. | PL_D0004396 – 4397 | Plaintiffs object that the document is irrelevant. |
| 244. | PL_D0004398 – 4399 | Plaintiffs object that the document is irrelevant. |
| 245. | PL_D0004400 – 4450 | Plaintiffs object that the document is irrelevant. |
| 246. | PL_D0004451 – 4452 | Plaintiffs object that the document is irrelevant. |
| 247. | PL_D0004453 – 4517 | Plaintiffs object that the document is irrelevant. |
| 248. | PL_D0004518 – 4520 | Plaintiffs object that the document is irrelevant. |
| 249. | PL_D0004521 – 4527 | Plaintiffs object that the document is irrelevant. |
| 250. | PL_D0004528 | Plaintiffs object that the document is irrelevant. |
| 251. | PL_D0004529 – 4531 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 252. | PL_D0004532 – 4533 | Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 253. | PL_D0004534 – 4580 | Plaintiffs object that the document is irrelevant. |
| 254. | PL_D0004581 – 4620 | Plaintiffs object that the document is irrelevant. |
| 255. | PL_D0004621 – 4640 | Plaintiffs object that the document is irrelevant. |
| 256. | PL_D0004641 – 4689 | Plaintiffs object that the document is irrelevant. |
| 257. | PL_D0004690 – 4722 | Plaintiffs object that the document is irrelevant. |
| 258. | PL_D0004723 – 4723 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the exhibit is an incomplete portion of a document. |
| 259. | PL_D0004758 – 4940 | Plaintiffs object that the document is irrelevant. |
| 260. | PL_D0004941 – 5062 | Plaintiffs object that the document is irrelevant. |
| 261. | PL_D0005063 – 5065 | Plaintiffs object that the document is irrelevant. |
| 262. | PL_D0005066 – 5072 | Plaintiffs object that the document is irrelevant. |
| 263. | PL_D0005073 – 5078 | Plaintiffs object that the document is irrelevant. |
| 264. | PL_D0005079 – 5082 | Plaintiffs object that the document is irrelevant. |
| 265. | PL_D0005083 – 5085 | Plaintiffs object that the document is irrelevant. |
| 266. | PL_D0005086 – 5092 | Plaintiffs object that the document is irrelevant. |
| 267. | PL_D0005093 – 5282 | Plaintiffs object that the document is irrelevant. |
| 268. | PL_D0005283 – 5290 | Plaintiffs object that the document is irrelevant. |
| 269. | PL_D0005291 | Plaintiffs object that the document is irrelevant. |
| 270. | PL_D0005292 | Plaintiffs object that the document is irrelevant. |
| 271. | PL_D0005293 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 272. | PL_D0005294 | Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 273. | PL_D0005295 | Plaintiffs object that the document is irrelevant. |
| 274. | PL_D0005296 | Plaintiffs object that the document is irrelevant. |
| 275. | PL_D0005297 | Plaintiffs object that the document is irrelevant. |
| 276. | PL_D0005298 | Plaintiffs object that the document is irrelevant. |
| 277. | PL_D0005299 | Plaintiffs object that the document is irrelevant. |
| 278. | PL_D0005300 | Plaintiffs object that the document is irrelevant. |
| 279. | PL_D0005301 – 5480 | Plaintiffs object that the document is irrelevant. |
| 280. | PL_D0005481 | Plaintiffs object that the document is irrelevant. |
| 281. | PL_D0005482 – 5509 | Plaintiffs object that the document is irrelevant. |
| 282. | PL_D0005510 | Plaintiffs object that the document is irrelevant. |
| 283. | PL_D0005511 | Plaintiffs object that the document is irrelevant. |
| 284. | PL_D0005512 – 5513 | Plaintiffs object that the document is irrelevant. |
| 285. | PL_D0005514 – 5618 | Plaintiffs object that the document is irrelevant. |
| 286. | PL_D0005619 – 5621 | Plaintiffs object that the document is irrelevant. |
| 287. | PL_D0005622 – 5629 | Plaintiffs object that the document is irrelevant. |
| 288. | PL_D0005630 - 5767 | Plaintiffs object that the document is irrelevant. |
| 289. | PL_D0005768 – 5773 | Plaintiffs object that the document is irrelevant. |
| 290. | PL_D0005774 | Plaintiffs object that the document is irrelevant. |
| 291. | PL_D0005775 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 292. | PL_D0005776 – 5779 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 293. | PL_D0005780 | Plaintiffs object that the document is irrelevant. |
| 294. | Linares Ex 1<br>Dkt. 42-3 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 295. | SPIN000001261-63<br>(Linares Ex 2) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 296. | Copeland Ex 55 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 297. | UMG 00000227<br>(Acevedo Def 1) | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 298. | UMG 00000228-229<br>(Acevedo Def 2) | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 299. | Spin000104785<br>(Badenhorst 62) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 300. | Spin000000825<br>(Badenhorst 63) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 301. | SPIN000128431<br>(Copeland 84) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 302. | SPIN 000134193<br>(Copeland 100) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 303. | SPIN0000134196<br>(Copeland 156) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 304. | SPIN000134197<br>(Copeland 158) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
|---|---|---|
| 305. | SPIN000134198<br>(Copeland 160) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 306. | SPIN00013507-74<br>(Copeland 168) | Plaintiffs object that the document is irrelevant. |
| 307. | PL000000246<br>(Horton 2) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 308. | PL000000248<br>(Horton 3) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 309. | Horton 5 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 310. | Horton 6 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 311. | Horton 7 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 312. | Horton 8 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 313. | Horton 9 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 314. | Horton 17 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|---|---|---|
| 315. | Horton 19 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 316. | Horton 20 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 317. | Horton 21 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 318. | Horton 22 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 319. | KP Reddy 304 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 320. | KPreddy 307 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 321. | SME000000589-592<br>(Leak Ex 3) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 322. | SME000002665-2672<br>(Leak Ex 4) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 323. | SME000002727-2736<br>( Leak Ex 6) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 324. | SPIN000000125-126<br>(Copeland 228) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 325. | PL000061629-30<br>(Copeland 230) | Plaintiffs object that the document is irrelevant. |
| 326. | SPIN0000136575-136576<br>(Copeland 232) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 327. | SPIN000051850-51851<br>(Copeland 236) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 328. | Warner 30(b)(6) (Sinclair) Ex 1 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 329. | WMG00000000084-86<br>(Warner 30(b)(6) (Sinclair) Ex 2) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 330. | Warner 30(b)(6) (Sinclair) Ex 1 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 331. | WMG000000000013-23 (Warner 30(b)(6) (Sinclair) Ex 7) | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 332. | WMG00000000000051-52 (Warner 30(b)(6) (Sinclair) Ex 8) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 333. | WMG00000000000000110-11 (Warner 30(b)(6) (Sinclair) Ex 9) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 334. | WMG000000004378 (Warner 30(b)(6) (Sinclair) Ex 10) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 335. | WMG0000000004339 (Warner 30(b)(6) (Sinclair) Ex 11) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 336. | WMG00000004334-38 (Warner 30(b)(6) (Sinclair) Ex 12) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 337. | WMG0000000004306-08 (Warner 30(b)(6) (Sinclair) Ex 13) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 338. | WMG0000004298-4300 (Warner 30(b)(6) (Sinclair) Ex 14) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 339. | WMG000004249-55 (Warner 30(b)(6) (Sinclair) Ex 17) | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 340. | WMG000002143-46 (Warner 30(b)(6) (Sinclair) Ex 18) | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 341. | WMG000002154-55 (Warner 30(b)(6) (Sinclair) Ex 19) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 342. | WMG00002174-86 (Warner 30(b)(6) (Sinclair) Ex 20) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 343. | WMG00002191-92 (Warner 30(b)(6) (Sinclair) Ex 21) | Plaintiffs object that the document is irrelevant. |
| 344. | WMG000004805-4816 (Warner 30(b)(6) (Sinclair) Ex 24) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 345. | WMG000000004829-30 (Warner 30(b)(6) (Sinclair) Ex 25) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 346. | WMG00000008054 (Warner 30(b)(6) (Sinclair) Ex 26) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 347. | WMG00000000008048-51 (Warner 30(b)(6) (Sinclair) Ex 27) | Plaintiffs object that the document is irrelevant. |
| 348. | WMG000000008-11 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 349. | WMG000000012 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 350. | WMG000000024 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 351. | WMG00000025-35 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 352. | WMG000000048 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 353. | WMG000000049-50 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 354. | WMG000000055-65 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 355. | WMG000000069-70 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 356. | WMG000000071 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 357. | WMG000000072-74 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 358. | WMG000000093-98 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 359. | WMG000000381-389 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 360. | WMG0000000438-445 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 361. | WMG0000000711-712 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|------|-------------------|------|
| 362. | WMG0000000727-729 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 363. | WMG0000001172-1176 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 364. | WMG0000001239-1242 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 365. | WMG0000001243-1246 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 366. | WMG0000001275 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 367. | WMG0000001281-1282 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 368. | WMG0000001296-1297 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 369. | WMG0000001506 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|------|---------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 370. | WMG0000001509-1511 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 371. | WMG0000001594 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 372. | WMG0000001625-1627 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 373. | WMG0000001644-1651 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 374. | WMG0000002034 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 375. | WMG0000002035 | Plaintiffs object that the document is irrelevant. |
| 376. | WMG0000002036-37 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 377. | WMG0000002038 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 378. | WMG0000002052-53 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 379. | WMG0000002085 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 380. | WMG0000002090 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 381. | WMG0000002091-92 | Plaintiffs object that the document is irrelevant. |
| 382. | WMG0000002093 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 383. | WMG0000002094 | Plaintiffs object that the document is irrelevant. |
| 384. | WMG0000002102 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 385. | WMG0000002105 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 386. | WMG0000002116-2117 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 387. | WMG00002120-24 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 388. | WMG00002125-35 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 389. | WMG000002156-58 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 390. | WMG000002159 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 391. | WMG000002172-73 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 392. | WMG000002187-90 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 393. | WMG000002196-2204 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 394. | WMG000002234-41 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 395. | WMG000002242-51 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 396. | WMG000002252-66 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 397. | WMG000002317-30 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 398. | WMG000002331-38 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 399. | WMG000002339-46 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 400. | WMG000002440-42 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 401. | WMG000002443-44 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 402. | WMG000002455-57 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 403. | WMG000002767-77 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 404. | WMG000003425-35 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 405. | WMG000003447-53 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 406. | WMG000003485-92 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 407. | WMG000003500-11 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 408. | WMG0000004195-97 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 409. | WMG0000004301 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the exhibit is an incomplete portion of a document., Incorrect Description. |
| 410. | WMG0000004302 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 411. | WMG0000004304-05 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 412. | WMG000004309-17 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|------|-----------------|---|
| 413. | WMG000004318-20 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 414. | WMG000004321-25 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 415. | WMG000004331-32 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 416. | WMG000004340-49 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 417. | WMG000004351-56 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 418. | WMG000004376 | Plaintiffs object that the document is irrelevant. |
| 419. | WMG000004377 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 420. | WMG0000004383-89 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 421. | WMG000004402 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 422. | WMG000004403 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 423. | WMG000004405-14 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 424. | WMG000004417-18 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 425. | WMG000004446 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 426. | WMG000004447-49 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 427. | WMG00000450-53 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 428. | WMG00000459-64 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 429. | WMG000004501-05 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 430. | WMG000004506-13 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 431. | WMG000004527-34 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 432. | WMG000004613 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 433. | WMG000004614-20 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 434. | WMG000004633-34 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 435. | WMG000004643 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 436. | WMG00004657-4756 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 437. | WMG000004817-28 | Plaintiffs object that the document is irrelevant. |
| 438. | WMG000004831 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 439. | WMG000004835-42 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 440. | WMG000006634-54 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 441. | WMG000007546-65 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 442. | WMG000007699-710 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 443. | WMG000007839-43 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 444. | WMG000007936-37 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 445. | WMG000007951-55 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 446. | WMG000007977-8012 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 447. | WMG000008015-16 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 448. | WMG000008052 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 449. | WMG000008088 | Plaintiffs object that the document is irrelevant. |
| 450. | WMG000008091-91 | Plaintiffs object that the document is irrelevant. |
| 451. | WMG000008096 | Plaintiffs object that the document is irrelevant. |
| 452. | SME000000036 | Plaintiffs object that the document is irrelevant. |
| 453. | SME000000043 | Plaintiffs object that the document is irrelevant. |
| 454. | SME000000077 | Plaintiffs object that the document is irrelevant. |
| 455. | SME000000098 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 456. | SME000000102 | Plaintiffs object that the document is irrelevant. |
| 457. | SME000000103 | Plaintiffs object that the document is irrelevant. |
| 458. | SME000000120 | Plaintiffs object that the document is irrelevant. |
| 459. | SME0000000121 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 460. | SME0000000122 | Plaintiffs object that the document is irrelevant. |
| 461. | SME0000000123 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 462. | SME0000000585-588 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 463. | SME0000000226 | Plaintiffs object that the document is irrelevant. |
| 464. | SME0000000227 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 465. | SME000002665-72 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 466. | SME0000002673-81 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 467. | SME0000002707-16 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 468. | UMG000000002-4 | Plaintiffs object that the document is irrelevant. |
| 469. | UMG000000009-11 | Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 470. | UMG000000063 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 471. | UMG000000064 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 472. | UMG000000065-68 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 473. | UMG000000069 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 474. | UMG000000070 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 475. | UMG000000072 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 476. | UMG000000090-98 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 477. | UMG000000227 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 478. | UMG000000228 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 479. | UMG000000230 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 480. | UMG000000408-09 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 481. | UMG000000412 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 482. | UMG000000418-21 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 483. | UMG000000422-423 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|---|---|---|
| 484. | UMG000000426-427 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 485. | UMG000000439 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 486. | UMG000000442 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 487. | UMG000000495 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 488. | UMG000000528 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 489. | UMG000000550 | Plaintiffs object that the document is irrelevant. |
| 490. | UMG000000560-64 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 491. | UMG000000593 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 492. | UMG000000597 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 493. | UMG000000608 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 494. | UMG000000610 | Plaintiffs object that the document is irrelevant. |
| 495. | UMG000000613 | Plaintiffs object that the document is irrelevant. |
| 496. | UMG000000658-59 | Plaintiffs object that the document is irrelevant. |
| 497. | UMG000000665-66 | Plaintiffs object that the document is irrelevant. |
| 498. | UMG000000668 | Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 499. | UMG000000707-08 | Plaintiffs object that the document is irrelevant. |
| 500. | UMG000000802 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 501. | UMG000000805-806 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 502. | UMG000000837 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| --- | --- | --- |
| 503. | UMG000000843 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 504. | UMG000000906 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 505. | UMG000000981-986 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 506. | UMG0000001075-1077 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 507. | UMG000001178-83 | Plaintiffs object that the document is irrelevant. |
| 508. | UMG000001842-1942 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 509. | UMG2913-14 | Plaintiffs object that the document is irrelevant. |
| 510. | UMG000004927-32 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 511. | UMG000004981 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 512. | UMG0000006580 | Plaintiffs object that the document is irrelevant. Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the exhibit is an incomplete portion of a document. |
| 513. | PL000000229 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 514. | PL000000230 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 515. | PL000000231 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 516. | PL000000232-36 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 517. | PL000000248 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 518. | PL000000433 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 519. | PL000039452 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 520. | PL000061438-450 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 521. | PL000061451 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 522. | PL000061452-599 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 523. | PL000061296-301 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 524. | Strawn Expert Report with Exhibits (Strawn Ex 238) | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Not evidence, Plaintiffs reserve right to address objectionable testimony through a motion in limine. |
| 525. | Lewis Expert Report | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Not evidence, Plaintiffs reserve right to address objectionable testimony through a motion in limine. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 526. | Lewis Rebuttal Report | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Not evidence, Plaintiffs reserve right to address objectionable testimony through a motion in limine. |
| 527. | Pakter 3 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 528. | Pakter 4 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 529. | Tucker 3 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 530. | Tucker 4 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 531. | Tucker 8 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 532. | SPIN000127580 (Dkt. 241-52) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 533. | SPIN000067837 (Dkt. 241-53) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 534. | SPIN000095857-62 (Dkt. 241-99) | Plaintiffs object that the document is irrelevant. |
| 535. | SPIN000062585-90 (Dkt. 242) | Plaintiffs object that the document is irrelevant. |
| 536. | SPIN000056038-45 (Dkt. 242-1) | Plaintiffs object that the document is irrelevant. |
| 537. | SPIN000049760-64 (Dkt. 242-5) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 538. | SPIN000194-97 (Dkt. 242-6) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
|---|---|---|
| 539. | SPIN000051656-67 (Dkt. 242-60) | Plaintiffs object that the document is irrelevant. |
| 540. | SPIN000050095-99 (Dkt. 243-7) | Plaintiffs object that the document is irrelevant. |
| 541. | SPIN000051630 (Dkt. 243-16) | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 542. | SPIN000000231 (Dkt. 243-95) | Plaintiffs object that the document is irrelevant. |
| 543. | | |
| 544. | SPIN000062863 (Dkt. 243-96) | Plaintiffs object that the document is irrelevant. |
| 545. | SPIN000062864 (Dkt 243-97) | Plaintiffs object that the document is irrelevant. |
| 546. | SPIN000136575 (Dkt. 244-23) | Plaintiffs object that the document is irrelevant. |
| 547. | SPIN000136625-28 (Dkt. 244-60) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 548. | SPIN000053961 (Dkt. 244-61) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 549. | SPIN000073852 (Dkt. 244-65) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 550. | SPIN000134195 (Dkt. 244-66) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 551. | SPIN000134196 (Dkt. 244-67) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 552. | SPIN000134197 (Dkt. 244-68) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| | SPIN0000134192 (Dkt. 244-69) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 553. | SPIN000134198 (Dkt. 244-70) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 554. | SPIN000051850 (Dkt. 244-71) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 555. | SPIN000051851 (Dkt. 244-74) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 556. | SPIN000068277 (Dkt. 244-84) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 557. | SPIN000000799 (Dkt. 244-90) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 558. | SPIN000053041-44 (Dkt. 245-18) | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|---|---|---|
| 559. | SPIN000136621-24 (Dkt. 245-19) | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 560. | SPIN000129402 (Dkt. 245-93) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 561. | SPIN000000473 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 562. | SPIN000084185-187 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 563. | SPIN000062010 | Plaintiffs object that the document is irrelevant. |
| 564. | SPIN000062011 | Plaintiffs object that the document is irrelevant. |
| 565. | SPIN000061854 | Plaintiffs object that the document is irrelevant. |
| 566. | SPIN000061856 | Plaintiffs object that the document is irrelevant. |
| 567. | SPIN000061858 | Plaintiffs object that the document is irrelevant. |
| 568. | SPIN000061859 | Plaintiffs object that the document is irrelevant. |
| 569. | SPIN000061861 | Plaintiffs object that the document is irrelevant. |
| 570. | SPIN000061862 | Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 571. | SPIN000088286 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 572. | SPIN000088501-02 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 573. | SPIN000089545 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 574. | SPIN000000807 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 575. | SPIN000000842 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 576. | SPIN000136075 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 577. | SPIN000000089 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 578. | SPIN0000000099 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 579. | SPIN000000112 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 580. | SPIN000000125-26 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 581. | SPIN 000050107-108 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 582. | SPIN000049726-27 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 583. | SPIN0000050223-226 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 584. | SPIN0000050242-243 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 585. | SPIN0000050244-245 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 586. | SPIN0000050324-327 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 587. | SPIN0000050343-44 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 588. | SPIN0000050345-46 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 589. | SPIN0000050357-360 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 590. | SPIN00005309-40 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 591. | SPIN00000053041-44 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 592. | SPIN0000053630-631 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 593. | SPIN0000053711-712 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 594. | SPIN0000053357-59 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 595. | SPIN00000053360-61 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 596. | SPIN0000058373 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 597. | SPIN000136559-60 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 598. | SPIN000136561-62 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|---|---|---|
| 599. | SPIN000136570-71 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 600. | SPIN000136854-876 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 601. | SPIN000136920-23 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 602. | SPIN000137382-88 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 603. | SPIN0000000140-179 | Plaintiffs object that the document is irrelevant. |
| 604. | SPIN000060207 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 605. | SPIN000060394-396 | Plaintiffs object that the document is irrelevant. |
| 606. | SPIN000094049 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 607. | SPIN0000000799 | Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 608. | SPIN0000000833 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 609. | SPIN0000000841 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 610. | SPIN0000000843 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 611. | SPIN00000000846 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 612. | SPIN0000001261-63 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 613. | SPIN000135076-78 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant.Not a legible ePlaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 614. | SPIN000135079-86 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant.Not a legible ePlaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 615. | SPIN000135087-95 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 616. | SPIN0000000021 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 617. | SPIN0000000028 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 618. | SPIN0000000033 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 619. | SPIN0000000034 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 620. | SPIN000000036 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 621. | SPIN0000051455-56 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 622. | SPIN0000050613 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 623. | SPIN0000050641 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 624. | SPIN0000051327 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 625. | SPIN0000051376 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. |
| 626. | SPIN0000051503 | Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. Plaintiffs object that the document is irrelevant. Plaintiffs object that this exhibit is duplicative and cumulative of another exhibit on Defendants' list. |
| 627. | SPIN0000052801-802 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 628. | SPIN0000055294-95 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 629. | SPIN0000055345-346 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 630. | SPIN00000052786-87 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 631. | SPIN0000058141-142 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 632. | SPIN0000059573-574 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 633. | SPIN0000086585-586 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 634. | SPIN0000086591-592 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 635. | SPIN0000086594-595 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 636. | SPIN0000087013-14 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 637. | SPIN0000087034-35 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 638. | SPIN0000087038-39 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 639. | SPIN0000087042-43 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 640. | SPIN0000087052-53 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 641. | SPIN0000087054-55 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 642. | SPIN0000087056-57 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 643. | SPIN0000087062-63 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 644. | SPIN0000087071-72 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 645. | SPIN0000087077-78 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 646. | SPIN0000087082-83 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 647. | SPIN0000087086-87 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 648. | SPIN0000086898-898 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 649. | SPIN0000086900-901 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 650. | SPIN0000086902-903 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 651. | SPIN0000086904-905 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
|------|--------------------|------------------------------------------------------------------------------------------------------------------------------------------|
| 652. | SPIN0000086908-909 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 653. | SPIN0000086910-911 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 654. | SPIN0000086914-915 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 655. | SPIN0000086916-917 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 656. | SPIN0000086925-926 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 657. | SPIN0000086927-928 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 658. | SPIN0000086929-930 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 659. | SPIN0000086931-932 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 660. | SPIN0000086937-938 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 661. | SPIN0000086939-940 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 662. | SPIN0000086957-958 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 663. | SPIN0000086959-960 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 664. | SPIN0000086962-963 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 665. | SPIN0000086970-71 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
|---|---|---|
| 666. | SPIN0000086972 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 667. | SPIN0000000472 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 668. | SPIN0000000475 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 669. | SPIN0000000492-494 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 670. | SPIN0000000499-500 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 671. | SPIN0000000501-502 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 672. | SPIN0000000503-504 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 673. | SPIN0000000505-506 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 674. | SPIN0000000507-508 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 675. | SPIN0000000509-510 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 676. | SPIN0000000515-516 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 677. | SPIN00000000518-519 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 678. | SPIN0000000520-521 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 679. | SPIN0000000522-523 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 680. | SPIN0000000526-527 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 681. | SPIN0000000531-532 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 682. | SPIN0000000535-536 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 683. | SPIN0000000539-540 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 684. | SPIN0000000545-546 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 685. | SPIN0000000560 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 686. | SPIN0000001004-1007 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 687. | SPIN0000001012-15 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 688. | SPIN0000001020-25 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 689. | SPIN0000001026-27 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 690. | SPIN0000001028-31 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 691. | SPIN0000001034-37 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 692. | SPIN0000001038-41 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 693. | SPIN0000001042-45 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 694. | SPIN0000001046-49 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 695. | SPIN0000001060-63 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 696. | SPIN0000001074-77 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 697. | SPIN0000001082-85 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 698. | SPIN0000001086-89 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 699. | SPIN0000001092-95 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 700. | SPIN0000001096-66 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 701. | SPIN0000001102-05 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 702. | SPIN0000000665-668 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 703. | SPIN0000000671-74 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 704. | SPIN0000000675-78 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 705. | SPIN0000000679-82 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 706. | SPIN0000000685-88 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 707. | SPIN0000000689-92 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 708. | SPIN0000000693-96 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 709. | SPIN0000000697-700 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 710. | SPIN0000000701-04 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 711. | SPIN0000000709-12 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 712. | SPIN0000000713-16 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 713. | SPIN0000000717-20 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 714. | SPIN0000000721-24 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 715. | SPIN0000000727-30 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 716. | SPIN0000000731-34 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 717. | SPIN0000000735-38 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 718. | SPIN0000000741-44 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 719. | SPIN0000000745-48 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 720. | SPIN0000000751-54 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 721. | SPIN0000000761-64 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 722. | SPIN0000000771-74 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 723. | SPIN0000000777-780 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 724. | SPIN0000000790-93 | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 725. | PL000040190-92 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 726. | PL000040195-97 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 727. | PL000040199-201 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 728. | PL000040203 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 729. | PL000040205 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 730. | PL000040210 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 731. | PL000040212 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|---|---|---|
| 732. | PL000040215-16 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 733. | PL000040218-19 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 734. | PL000040221-22 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 735. | PL000040224-26 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 736. | PL000040228-30 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 737. | PL000040232-34 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 738. | PL000040236-37 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 739. | PL000040239-41 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|------|----------------|------|
| 740. | PL000040243-45 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 741. | PL000040247-48 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 742. | PL000040250-52 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 743. | PL000040254-56 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 744. | PL000040258-59 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 745. | PL000040261-64 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 746. | PL000040266-68 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 747. | PL000040270-72 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 748. | PL000040274-76 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 749. | PL000040278-80 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 750. | PL000040282-83 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 751. | PL000040285-87 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 752. | PL000040289-91 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 753. | PL000040293-95 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 754. | PL000040297-99 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 755. | PL000040301-303 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
|------|-----------------|--------------------------------------------------------------------------------------------------|
| 756. | PL000040301 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 757. | PL000040333 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 758. | PL000040355 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 759. | PL000040389 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 760. | PL000040392 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 761. | PL000040395 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 762. | PL000040398 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 763. | PL000040406 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 764. | PL000040409 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 765. | PL000040422 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 766. | PL000040427 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 767. | PL000040445 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 768. | PL000040450 | Plaintiffs object that the document is irrelevant. Plaintiffs object that the document is inadmissible without witness testimony and there is no witness identified on either party's witness list who will be competent to testify about this document under Rule 602. |
| 769. | SPIN000137413 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. |
| 770. | SPIN000138838 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. |
| 771. | SPIN000138839 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 772. | SPIN000139462 | Plaintiffs object that Defendants have not satisfied the requirement of authenticating this document.  Plaintiffs object that the document is irrelevant. |
| 773. | Complaint with Exhibit A (Dkt. 1) | Plaintiffs object that the document is irrelevant. |
| 774. | Amended Exhibit A Complaint (Dkt. 13) | Plaintiffs object that the document is irrelevant. |
| 775. | Answer to Complaint (Dkt. 22) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 776. | Amended Complaint with Exhibit A (Dkt. 96 & 96-1) | Plaintiffs object that the document is irrelevant. |
| 777. | Answer to Amended Complaint (Dkt. 123) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 778. | Amended Complaint with Exhibit A (Dkt. 127 & 127-1) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 779. | Answer to Amended Complaint (Dkt. 149) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 780. | Revised Exhibit A to Complaint (Dkt. 221-1) | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 781. | Declaration of Scott Bauman with Ex 1 (Dkt. 229 & 229-1) | Plaintiffs object that the document is irrelevant. |
| 782. | Declaration of Wade Leak with Ex 1 (Dkt. 230 & 230-1) | Plaintiffs object that the document is irrelevant. |
| 783. | Declaration of Paul Sinclair with Ex 1 (Dkt. 231 &231-1) | Plaintiffs object that the document is irrelevant. |
| 784. | Sony Responses to Defendant's First Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 785. | Sony Responses to Defendant's First Requests for Admission | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 786. | UMG Responses to Defendant's First Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 787. | UMG Responses to Defendant's First Requests for Admission | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 788. | Warner Responses to Defendants' First Interrogatories; Warner Responses to Defendants' First Requests for Admission | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 789. | Plaintiffs' Responses to Defendants' First Request for Production of Documents | Plaintiffs object that the document is irrelevant. |
| 790. | Plaintiffs' Responses to Defendants' Second Request for Production of Documents | Plaintiffs object that the document is irrelevant. |
| 791. | Sony Responses to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 792. | Warner Responses to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 793. | UMG Responses to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 794. | Plaintiffs' Responses and Objections to Defendants' Third Request for Production of Documents | Plaintiffs object that the document is irrelevant. |
| 795. | Warner Supplemental Responses to First Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| | | |
|---|---|---|
| 796. | Warner Amended Responses to First Requests for Admission | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 797. | Sony Supplemental Response to First Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 798. | Sony Supplemental Responses to Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 799. | Sony Amended Response to First Requests for Admission | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 800. | UMG Supplemental Responses to First Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 801. | UMGS Supplemental Responses to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 802. | UMG Amended Responses to Defendants' First Request for Admission | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 803. | UMG Second Supplemental Response to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 804. | Warner Supplemental Response to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 805. | Sony Supplemental Response to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 806. | Sony Third Supplemental Responses to Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 807. | UMG Third Supplemental Responses to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 808. | Warner Second Supplemental Responses to Defendants' Second Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
|---|---|---|
| 809. | Plaintiffs' Further Supplemental Response to Defendants' First Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 810. | Plaintiffs' Response to Defendants' Damages Request for Production | Plaintiffs object that the document is irrelevant. |
| 811. | Sony Responses to Defendants' Damages Interrogatories with verification | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 812. | UMG Responses to Defendants' Damages Interrogatories with verification | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 813. | Warner response to Defendants' Damages Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 814. | Verification for Warner Responses to Defendants' Damages Interrogatories | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 815. | Any document needed for rebuttal or impeachment | Plaintiffs object that this is an improper reservation by Defendants. See LR 16.4(B)(19)(e). |
| 816. | Any document included on Plaintiffs' Exhibit list | Plaintiffs do not object on the basis of privilege, competency, or authenticity, and do not object at this time on the basis of relevancy. |
| 817. | Any pleading submitted by either party in this matter. | Plaintiffs object that this is an improper reservation by Defendants. See LR 16.4(B)(19)(e). |

**Plaintiffs' Objections to Defendants' Documentary and Physical Evidence**

| 818. | Any document identified as an exhibit in a deposition taken in this action. | Plaintiffs object that this is an improper reservation by Defendants. See LR 16.4(B)(19)(e). |
|---|---|---|
| 819. | Any document produced by any Plaintiff in this action. | Plaintiffs object that this is an improper reservation by Defendants. See LR 16.4(B)(19)(e). |
| | In addition to the above-identified exhibits, by agreement of the parties, Defendants reserve the right to identify, by no later than **seven** (7) days prior to the trial of this matter, any demonstratives or summaries of voluminous exhibits that they may utilize at trial. *See* Local Rule 16.4(B)(19)(e). | |
| | Defendant reserves the right to supplement this list upon reasonable notice. | Plaintiffs object that this is an improper reservation by Defendants. See LR 16.4(B)(19)(e). |

**ATTACHMENT I-1**

Plaintiffs' Proposed Jury Verdict Sheet

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | |
|---|---|
| ATLANTIC RECORDING CORPORATION, LAFACE RECORDS LLC, SONY MUSIC ENTERTAINMENT, UMG RECORDINGS, INC., WARNER BROS. RECORDS INC., ARISTA MUSIC, ARISTA RECORDS LLC, BAD BOY RECORDS LLC, CAPITOL RECORDS, LLC, ELEKTRA ENTERTAINMENT GROUP INC., ROC-A-FELLA RECORDS, LLC, SONY MUSIC ENTERTAINMENT US LATIN LLC, and ZOMBA RECORDING LLC, | Civil Action No. 1:17-CV-00431-AT |
|      Plaintiffs, | |
|      v. | |
| SPINRILLA, LLC and JEFFERY DYLAN COPELAND, | |
|      Defendants. | |

**VERDICT FORM**

We, the jury impaneled in this matter, hereby answer the Special Verdict questions put to us as follows:

**1. Was Defendants' infringement of Plaintiffs' works committed <u>willfully</u>?**

   *Answer:*   YES_____                    NO_____


**2. What amount of statutory damages do you award for each work?**

   *Answer:*   $_____ per work
   (If you answered YES to Question 1, your answer must
   be between $750 and $150,000 per work infringed.  If
   you answered NO to Question 2, your answer must be
   between $750 and $30,000 per work infringed)

**3. What amount of statutory damages do you award to Plaintiffs?**

   Calculate as follows:

   Number of infringed works:

   <u>4,078</u>

   X

   Answer to Question 2:

   $_____

   =

   $_____

# **ATTACHMENT I-2**

Defendants' Proposed Jury Verdict Sheet

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| ATLANTIC RECORDING CORPORATION, *et al.,* | ) ) ) | |
| Plaintiffs, | ) ) | Case No.: |
| v. | ) ) | 1:17-CV-0431-AT |
| SPINRILLA, LLC, *et al.,* | ) ) | |
| Defendants. | ) ) | |
| _____ | ) | |

## **SPECIAL VERDICT FORM**

We, the jury in the above captioned action, answer the questions submitted to us as follows:

## WARNER PLAINTIFFS

For each sound recording listed below, you must determine whether or not Warner proved by a preponderance of the evidence that Defendant's infringement was willful.

You must also determine the amount of statutory damages you award for each sound recording.

| | |
|---|---|
| If Not Willful | You must award statutory damages between $750.00 and $30,000.00 for each sound recording for which you find that Plaintiff did not prove willful infringement. |
| If Willful | You must award statutory damages between $750.00 and $150,000.00 for each sound recording for which you find that Plaintiff proved willful infringement by a preponderance of the evidence. |

| | Artist | Title | Copyright No. | Did Plaintiff Prove Willful Infringement? | | Damages |
|---|---|---|---|---|---|---|
| 1. | 112 | Anywhere | SR0000312756 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2. | 112 | Cupid | SR0000233376 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 3. | 112 | I Surrender (Interlude) | SR0000294748 / SR0000295011 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 4. | 112 | It's Over Now | SR0000293511 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5. | 112 | Now That We're Done | SR0000233376 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 6. | 112 | Only You | SR0000233376 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 7. | 112 | Peaches and Cream | SR0000295011 / SR0000294708 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 8. | 112 | Your Letter | SR0000312756 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 9. | 8Ball & MJG | Turn Up The Bump | SR0000405111 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 10. | Action Bronson | A Light In The Addict (feat. Party Supplies and Black Atlass) | SR0000768544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 11. | Action Bronson | Actin Crazy | SR0000768544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 12. | Action Bronson | Baby Blue | SR0000768544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 13. | Action Bronson | Easy Rider | SR0000768544 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 14. | Action Bronson | Falconry (feat. Meyhem Lauren & Big Body Bes) | SR0000768544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 15. | Action Bronson | Seven Series Triplets (feat. Prodigy and Raekwon) | SR0000748770 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 16. | Action Bronson | Strictly 4 My Jeeps | SR0000748770 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 17. | Action Bronson | Terry | SR0000768544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 18. | Action Bronson | The Rising (feat. Big Body Bes) | SR0000768544 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 19. | Action Bronson | The Rockers (feat. Wiz Khalifa) | SR0000748770 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 20. | Adina Howard | Do You Wanna Ride? | SR0000169331 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 21. | Adina Howard | Freak Like Me | SR0000169331 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 22. | Alt-J | Hunger Of The Pine | SR0000770601 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 23. | Anita Baker | Body And Soul | SR0000199187 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24. | Anita Baker | Fairy Tales | SR0000145815 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 25. | Anita Baker | Good Love | SR0000099050 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 26. | Anita Baker | Mystery | SR0000069582 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 27. | Anita Baker | No One In The World | SR0000069752 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 28. | Anita Baker | Watch Your Step | SR0000069582 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 29. | Anita Baker | You Bring Me Joy | SR0000069752 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30. | B.o.B | All I Want | SR0000753681 / SR0000753682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 31. | B.o.B | Back Me Up | SR0000753681 / SR0000753682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 32. | B.o.B | HeadBand | SR0000753681 / SR0000753682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 33. | B.o.B | Not For Long (feat. Trey Songz) | SR0000796490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 34. | B.o.B | One Day | SR0000753681 / SR0000753682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 35. | B.o.B | Paper Route | SR0000753681 / SR0000753682 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| # | Artist | Title | Registration | Not Willful | Willful | Damages |
|---|--------|-------|--------------|-------------|---------|---------|
| 36. | B.o.B | Ready | SR0000753681 / SR0000753682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 37. | B.o.B | Throwback | SR0000753681 / SR0000753682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 38. | Big Daddy Kane | Ain't No Half-Steppin' | SR0000096716 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 39. | Big Daddy Kane | Smooth Operator | SR0000107838 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 40. | Big Kuntry King | That's Right [Feat. T.I.] | SR0000648614 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 41. | Biz Markie | Vapors | SR0000091116 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42. | Black Rob | Watch Your Movements (feat. Akon) | SR0000391511 / SR0000392286 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 43. | Blake Shelton | Mine Would Be You | SR0000721082 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 44. | Boosie BadAzz | All I Know | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 45. | Boosie BadAzz | Black Heaven | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 46. | Boosie BadAzz | Hands Up | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 47. | Boosie BadAzz | Like A Man | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 48. | Boosie BadAzz | Mercy On My Soul | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 49. | Boosie BadAzz | On Deck | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 50. | Boosie BadAzz | On That Level | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 51. | Boosie BadAzz | Retaliation | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 52. | Boosie BadAzz | She Don't Love Me | SR0000772868 / SR0000772870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 53. | Brandy | Almost Doesn't Count | SR0000256701 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 54. | Brandy | Baby | SR0000202696 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 55. | Brandy | Best Friend | SR0000202696 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 56. | Brandy | Brokenhearted (feat. Wanya Morris) [Single Version] | SR0000373291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 57. | Brandy | Full Moon | SR0000345858 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 58. | Brandy | Have You Ever | SR0000256701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 59. | Brandy | Never Say Never | SR0000256701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 60. | Brandy & Monica | The Boy Is Mine | SR0000256110 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 61. | Bruno Mars | 24K Magic | SR0000791729 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 62. | Bruno Mars | Gorilla | SR0000756206 / SR0000715738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 63. | Bruno Mars | Grenade | SR0000671062 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 64. | Bruno Mars | Locked Out Of Heaven | SR0000756206 / SR0000715738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 65. | Bruno Mars | Straight Up & Down | SR0000791729 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 66. | Bruno Mars | That's What I Like | SR0000791729 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 67. | Bruno Mars | Treasure | SR0000756206 / SR0000715738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 68. | Bruno Mars | Versace On The Floor | SR0000791729 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 69. | Busta Rhymes | Dangerous | SR0000258724 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 70. | Busta Rhymes | Fire | SR0000281391 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 71. | Busta Rhymes | Get High Tonight | SR0000258724 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 72. | Busta Rhymes | Gimme Some More | SR0000269647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 73. | Busta Rhymes | It's A Party (feat. Zhane) | SR0000225703 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 74. | Busta Rhymes | Party Is Goin' On Over Here | SR0000269647 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75. | Busta Rhymes | Put Your Hands Where My Eyes Could See | SR0000258724 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 76. | Busta Rhymes | Turn It Up / Fire It Up (Remix) | SR0000255082 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 77. | Busta Rhymes | What's It Gonna Be?! | SR0000269647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 78. | Cassie | Me & U | SR0000394687 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 79. | CeeLo Green | Bodies | SR0000673160 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 80. | CeeLo Green | Forget You | SR0000673158 / SR0000673160 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 81. | CeeLo Green | Music To My Soul | SR0000773253 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 82. | CeeLo Green | Race Against Time | SR0000773253 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 83. | CeeLo Green | Smells Like Fire | SR0000773253 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 84. | Charlie Puth | One Call Away | SR0000780292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 85. | Craig Mack | Get Down | SR0000207127 / SR0000313015 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86. | Crime Mob | Knuck If You Buck | SR0000364439 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 87. | Crime Mob | Rock Yo Hips | SR0000406835 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 88. | Curren$y | All Wit My Hands | SR0000796061 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 89. | Curren$y | Bottom of the Bottle (feat. August Alsina & Lil Wayne) | SR0000796061 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 90. | Curren$y | Boulders | SR0000796061 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 91. | Curren$y | Drive By (feat. Future) | SR0000796061 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 92. | Curren$y | Jet Life (feat. Big K.R.I.T. & Wiz Khalifa) | SR0000715808 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 93. | Curren$y | She Don't Want A Man | SR0000691177 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 94. | Curren$y | Superstar (feat. Ty Dolla $ign) | SR0000796061 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 95. | Curren$y | Winning (feat. Wiz Khalifa) | SR0000796061 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 96. | Danity Kane | Damaged | SR0000642421 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 97. | Das EFX | Mic Checka | SR0000140245 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 98. | Das EFX | They Want EFX | SR0000140245 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 99. | DAY26 | Then There's You | SR0000664213 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 100. | Drama | 5000 Ones (Feat. Nelly, T.I., Diddy, Yung Joc, Willie the Kid, Young Jeezy & Twista) | SR0000715050 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 101. | dvsn | Hallucinations | SR0000795834 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 102. | dvsn | Too Deep | SR0000795834 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 103. | dvsn | With Me | SR0000795834 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 104. | E-40 | Muscle Cars (feat. Keak Da Sneak & Turf Talk) | SR0000390692 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 105. | En Vogue | Don't Let Go (Love) | SR0000188664 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 106. | En Vogue | Hold On | SR0000121077 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 107. | En Vogue | My Lovin' (You're Never Gonna Get It) | SR0000140315 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 108. | Entouch | II Hype | SR0000105947 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 109. | Estelle | Break My Heart (feat. Rick Ross) | SR0000703970 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 110. | Fabolous | Baby | SR0000368968 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 111. | Fabolous | Can You Hear Me | SR0000368968 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 112. | Fabolous | Can't Let You Go | SR0000342573 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 113. | Fabolous | Do The Damn Thang (feat. Young Jeezy) | SR0000368968 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 114. | Fabolous | Trade It All PT2 | SR0000342573 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 115. | Faith Evans | Ain't Nobody | SR0000255637 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 116. | Faith Evans | All Night Long | SR0000228350 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 117. | Faith Evans | Come Over | SR0000255637 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 118. | Faith Evans | I Love You | SR0000304968 / SR0000314503 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 119. | Faith Evans | Love Like This | SR0000228350 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 120. | Faith Evans | Soon As I Get Home | SR0000255637 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 121. | Faith Evans | You Used To Love Me | SR0000255637 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 122. | Faith Evans | Can't Believe | SR0000304968 / SR0000314503 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 123. | Flo Rida | Can't Believe It (feat. Pitbull) | SR0000755238 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 124. | Flo Rida | Come With Me | SR0000672870 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 125. | Flo Rida | Elevator | SR0000629161 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 126. | Flo Rida | Shone | SR0000703653 / SR0000658178 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 127. | Flo Rida | Zillionaire | SR0000794231 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 128. | Fort Minor | Remember The Name | SR0000380147 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 129. | Gary Clark Jr. | Soul (Bonus Track) | SR0000715811 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 130. | George Benson | Breezin' | N31278 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 131. | Gerald Levert | U Got That Love (Call It A Night) | SR0000353790 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 132. | Gorilla Zoe | Hood Nigga | SR0000705850 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 133. | Gorilla Zoe | Lost | SR0000715073 / SR0000663781 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 134. | Gorilla Zoe | Tryna Make A Jug | SR0000705850 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 135. | Gucci Mane | 16 Fever | SR0000612203 / SR0000715913 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 136. | Gucci Mane | 1st Day Out Tha Feds | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 137. | Gucci Mane | 24 Hours | SR0000687044 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 138. | Gucci Mane | All My Children | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 139. | Gucci Mane | At Least a M | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 140. | Gucci Mane | Atlanta Zoo | SR0000685208 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 141. | Gucci Mane | Beat It Up | SR0000685208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 142. | Gucci Mane | Better Baby | SR0000687044 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 143. | Gucci Mane | Everybody Looking | SR0000685208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 144. | Gucci Mane | Gingerbread Man | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 145. | Gucci Mane | Gucci Please | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 146. | Gucci Mane | Guwop Home | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 147. | Gucci Mane | Heavy | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 148. | Gucci Mane | I'm Cool | SR0000612203 / SR0000715913 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 149. | Gucci Mane | Lemonade | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 150. | Gucci Mane | Love Her Body | SR0000791828 / SR0000793967 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 151. | Gucci Mane | Making Love To The Money | SR0000665931 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 152. | Gucci Mane | No Sleep (Intro) | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 153. | Gucci Mane | Out Do Ya | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 154. | Gucci Mane | Party Animal | SR0000665931 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 155. | Gucci Mane | Photoshoot | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 156. | Gucci Mane | Pick Up The Pieces (Outro) | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 157. | Gucci Mane | Pop Music | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 158. | Gucci Mane | Pussy Print | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 159. | Gucci Mane | Robbed | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 160. | Gucci Mane | Shout Out To My Set (feat. Wooh The Kid) | SR0000687044 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 161. | Gucci Mane | Spotlight | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 162. | Gucci Mane | The Movie | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 163. | Gucci Mane | Trap Talk | SR0000665931 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 164. | Gucci Mane | Wasted [Remix] | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 165. | Gucci Mane | Wayback | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 166. | Gucci Mane | What's It Gonna Be | SR0000665931 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 167. | Gucci Mane | Worst Enemy | SR0000668451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 168. | Gucci Mane & Drake | Back On Road | SR0000787423 / SR0000787422 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 169. | Gucci Mane & V-Nasty | Push Ups | SR0000695359 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 170. | Gucci Mane & V-Nasty | White Girl | SR0000695359 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 171. | Gucci Mane & Waka Flocka Flame | 15th And The 1st | SR0000693090 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 172. | Gucci Mane & Waka Flocka Flame | Ferrari Boyz | SR0000693090 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 173. | Gucci Mane & Waka Flocka Flame | Mud Musik | SR0000693090 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 174. | Gucci Mane & Waka Flocka Flame | Young Niggas | SR0000693090 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 175. | Ice T | 6 'N The Mornin' | SR0000084021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 176. | Jaheim | Could It Be | SR0000290693 / SR0000295144 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 177. | Janelle Monáe | BaBopBye Ya | SR0000657193 / SR0000715060 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 178. | Janelle Monáe | Dance Apocalyptic | SR0000743309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 179. | Janelle Monáe | Electric Lady (feat. Solange) | SR0000743309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 180. | Janelle Monáe | Many Moons | SR0000705848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 181. | Janelle Monáe | Our Favorite Fugitive (Interlude) | SR0000743309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 182. | Janelle Monáe | Primetime | SR0000743309 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 183. | Janelle Monáe | Q.U.E.E.N. | SR0000743309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 184. | Janelle Monáe | Sir Greendown | SR0000657193 / SR0000715060 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 185. | Janelle Monáe | Tightrope | SR0000657193 / SR0000715060 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 186. | Janine and the Mixtape | Hold Me (feat. Pusha T) | SR0000769123 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 187. | Jason Derulo | Broke | SR0000774211 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 188. | Jason Derulo | Bubblegum (feat. Tyga) | SR0000763207 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 189. | Jason Derulo | Get Ugly | SR0000774211 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 190. | Jason Derulo | Kama Sutra (feat. Kid Ink) | SR0000763207 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 191. | Jason Derulo | Love Like That | SR0000774211 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 192. | Jason Derulo | Naked | SR0000775357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 193. | Jason Derulo | Want to Want Me | SR0000774211 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 194. | Jason Derulo | Wiggle | SR0000763207 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 195. | Juicy J, Kevin Gates, Future, Sage The Gemini | Payback | SR0000770930 / SR0000768651 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 196. | Juvenile | Gotta Get It | SR0000705919 / SR0000657143 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 197. | Juvenile | Rodeo | SR0000386356 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 198. | Juvenile | We Be Getting Money [feat. Shawty Lo, Dorrough & Kango Slim] | SR0000705919 / SR0000657143 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 199. | K. Michelle | Ain't You | SR0000778688 / SR0000778677 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 200. | K. Michelle | All I Got | SR0000778688 / SR0000778677 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 201. | K. Michelle | Can't Raise A Man | SR0000757368 / SR0000757367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 202. | K. Michelle | Drake Would Love Me | SR0000768437 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 203. | K. Michelle | Going Under | SR0000768437 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 204. | K. Michelle | Hard To Do | SR0000768437 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 205. | K. Michelle | Judge Me | SR0000768437 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 206. | K. Michelle | Love 'Em All | SR0000768437 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 207. | K. Michelle | Maybe I Should Call | SR0000768437 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 208. | K. Michelle | Miss You, Goodbye | SR0000768437 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 209. | K. Michelle | Nightstand | SR0000778688 / SR0000778677 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 210. | K. Michelle | Pay My Bills | SR0000757368 / SR0000757367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 211. | K. Michelle | Ride Out | SR0000757368 / SR0000757367 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 212. | K. Michelle | Sleep Like A Baby | SR0000778688 / SR0000778677 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 213. | K. Michelle | The Right One (Interlude) | SR0000757368 / SR0000757367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 214. | K. Michelle | Time | SR0000778688 / SR0000778677 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 215. | K. Michelle | V.S.O.P. | SR0000757368 / SR0000757367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 216. | Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 217. | Keith Sweat | Don't Stop Your Love | SR0000171903 / SR0000086761 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 218. | Keith Sweat | Get Up On It (feat. Kut Klose) | SR0000193836 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 219. | Keith Sweat | How Deep Is Your Love | SR0000171903 / SR0000086761 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 220. | Keith Sweat | I Want Her | SR0000085227 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 221. | Keith Sweat | I'll Give All My Love To You | SR0000150379 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 222. | Keith Sweat | Make It Last Forever | SR0000171903 / SR0000086761 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 223. | Keith Sweat | Make You Sweat (Remastered Single Version) | SR0000119137 / SR0000150379 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 224. | Keith Sweat | Merry Go Round | SR0000150379 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 225. | Keith Sweat | Nobody | SR0000226496 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 226. | Keith Sweat | Right And A Wrong Way | SR0000171903 / SR0000086761 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 227. | Keith Sweat | Ten Commandments Of Love | SR0000150241 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 228. Keith Sweat | Twisted | SR0000226496 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 229. Keith Sweat | When I Give My Love | SR0000193836 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 230. Keith Sweat | Why Me Baby? | SR0000150241 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 231. Kevin Gates | 4:30 AM | SR0000797354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 232. Kevin Gates | 2 Phones | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 233. Kevin Gates | Again | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 234. | Kevin Gates | Ain't Too Hard | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 235. | Kevin Gates | Amnesia | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 236. | Kevin Gates | Arm and Hammer | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 237. | Kevin Gates | Bet I'm On It | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 238. | Kevin Gates | Can't Make This Up | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 239. | Kevin Gates | Careful | SR0000797354 | Not Willful _____ | Willful _____ | Damages amount $_____ |

240. Kevin Gates   Don't Know   SR0000780142   Not Willful   Willful   Damages amount

_____   _____   $_____

241. Kevin Gates   Don't Know   SR0000797354   Not Willful   Willful   Damages amount
     What To
     Call It                                 _____   _____   $_____

242. Kevin Gates   Get Up On   SR0000780142   Not Willful   Willful   Damages amount
     My Level
                                             _____   _____   $_____

243. Kevin Gates   Go Hard      SR0000780142   Not Willful   Willful   Damages amount

_____   _____   $_____

244. Kevin Gates   Hard For     SR0000780993 /   Not Willful   Willful   Damages amount
                   SR0000781021
                                             _____   _____   $_____

245. Kevin Gates   Homicide     SR0000780142   Not Willful   Willful   Damages amount

_____   _____   $_____

| 246. | Kevin Gates | Just Want Some Money | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 247. | Kevin Gates | Keep Fucking With Me (feat. Plies) | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 248. | Kevin Gates | Know Better | SR0000788562 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 249. | Kevin Gates | La Familia | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 250. | Kevin Gates | Money Magnet | SR0000797354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 251. | Kevin Gates | Movie | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 252. | Kevin Gates | Not The Only One | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 253. | Kevin Gates | One Thing | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 254. | Kevin Gates | Posed To Be In Love | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 255. | Kevin Gates | Pride | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 256. | Kevin Gates | Really Really | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 257. | Kevin Gates | Satellites (feat. Wiz Khalifa) [HPG Remix] | SR0000797354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 258. | Kevin Gates | Stop Lyin' | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 259. | Kevin Gates | Strokin' | SR0000797354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 260. | Kevin Gates | The Truth | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 261. | Kevin Gates | Thinking With My D**K (feat. Juicy J) | SR0000797354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 262. | Kevin Gates | Thought I Heard (Bread | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| | Winners' Anthem) | | | | |
| 263. | Kevin Gates | Time For That | SR0000780993 / SR0000781021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 264. | Kevin Gates | Wish I Had It | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 265. | Kevin Gates | Wit It | SR0000780142 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 266. | Kevin Lyttle | Turn Me On | SR0000368171 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 267. | Kid Ink, Tyga, Wale, YG, Rich Homie Quan | Ride Out | SR0000770930 / SR0000768651 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 268. Kranium | Nobody Has To Know | SR0000801935 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 269. Kranium | Nobody Has To Know (feat. Ty Dolla $ign) [Major Lazer and KickRaux Remix] | SR0000801935 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 270. Kranium | Stamina | SR0000801935 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 271. Kut Klose | Don't Change | SR0000175914 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 272. Kut Klose | I Like | SR0000175914 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 273. | Kut Klose | Lay My Body Down | SR0000175914 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 274. | Levert | (Pop, Pop, Pop, Pop) Goes My Mind | SR0000074245 / SR0000076801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 275. | Levert | Baby I'm Ready | SR0000123757 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 276. | Lil' Kim | Lighters Up | SR0000385187 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 277. | Lil' Kim | No Matter What They Say | SR0000286624 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 278. | Lil' Kim | The Jump Off | SR0000351071 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 279. | Lil' Kim | This Is Who I Am (feat. Swizz Beatz & Mashonda) | SR0000351071 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 280. | Lil' Mo | Superwoman Pt. II | SR0000291867 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 281. | Lil' O | Back Back | SR0000303756 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 282. | Lil Scrappy | Head Bussa (feat. Lil Jon) | SR0000345568 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 283. | Lil Scrappy | No Problem | SR0000350858 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 284. | Lil Uzi Vert | 7AM | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 285. | Lil Uzi Vert | All My Chains | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 286. | Lil Uzi Vert | Baby Are You Home | SR0000796468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 287. | Lil Uzi Vert | Banned From TV | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 288. | Lil Uzi Vert | Belly | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 289. | Lil Uzi Vert | Canadian Goose | SR0000796468 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 290. | Lil Uzi Vert | Enemies | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 291. | Lil Uzi Vert | Grab the Wheel | SR0000796468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 292. | Lil Uzi Vert | Hi Roller | SR0000796468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 293. | Lil Uzi Vert | Money Longer | SR0000796468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 294. | Lil Uzi Vert | Ps & Qs | SR0000796468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 295. | Lil Uzi Vert | Right Now | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 296. | Lil Uzi Vert | Safe House | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 297. | Lil Uzi Vert | Super Saiyan | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 298. | Lil Uzi Vert | Team Rocket | SR0000796468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 299. | Lil Uzi Vert | Top | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 300. | Lil Uzi Vert | Yamborghini Dream | SR0000780404 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 301. | Lil Uzi Vert, Quavo & Travis Scott | Go Off | SR0000804420 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 302. | Lil Wayne, Wiz Khalifa & Imagine Dragons | Sucker For Pain | SR0000788562 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 303. | LSG | My Body | SR0000252131 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 304. | Lupe Fiasco | Adoration Of The Magi (feat. Crystal "Rovel" Torres) | SR0000768374 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 305. | Lupe Fiasco | Chopper (feat. Billy Blue, Buk of Psychodrama, Trouble, Trae Tha Truth, Fam Lay & Glasses Malone) | SR0000768374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 306. | Lupe Fiasco | Deliver | SR0000768374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 307. | Lupe Fiasco | Dots & Lines | SR0000768374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 308. | Lupe Fiasco | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | SR0000639320 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 309. | Lupe Fiasco | Hip-Hop Saved My Life | SR0000639320 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 310. | Lupe Fiasco | Madonna (And Other Mothers In The Hood) [feat. Nikki Jean] | SR0000768374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 311. | Lupe Fiasco | Never Forget You (feat. John Legend) | SR0000704469 / SR0000704967 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 312. | Lupe Fiasco | They.Resur rect.Over.N ew. (feat. Ab-Soul & Troi) | SR0000768374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 313. | Mac Miller | 100 Grandkids | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 314. | Mac Miller | Ascension | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 315. | Mac Miller | Break The Law | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 316. | Mac Miller | Clubhouse | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 317. | Mac Miller | Cut The Check (feat. Chief Keef) | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 318. | Mac Miller | Jump | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 319. | Mac Miller | ROS | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 320. | Mac Miller | Rush Hour | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 321. | Mac Miller | Two Matches (feat. Ab-Soul) | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 322. | Mac Miller | Weekend (feat. Miguel) | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 323. | Mac Miller | When In Rome | SR0000774108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 324. | Madonna | Vogue | SR0000115751 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 325. | Maino | Hi Hater | SR0000704651 / SR0000708792 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 326. | Maino | Million Bucks [feat. Swizz Beatz] | SR0000704651 / SR0000708792 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 327. | Majid Jordan | Day And Night | SR0000782351 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 328. | Majid Jordan | King City | SR0000782351 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 329. | Majid Jordan | Learn From Each Other | SR0000782351 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 330. | Majid Jordan | Love Is Always There | SR0000782351 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 331. | Majid Jordan | My Love (feat. Drake) | SR0000782351 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 332. | Majid Jordan | Something About You | SR0000782351 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 333. | Mase | Feel So Good | SR0000252542 / SR0000238221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 334. | Mase | Lookin' At Me | SR0000252542 / SR0000238221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 335. | Mase | What You Want (feat. Total) | SR0000252542 / SR0000238221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 336. | Maze featuring Frankie Beverly | Can't Get Over You | SR0000107982 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 337. | Maze featuring Frankie Beverly | Silky Soul | SR0000107982 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 338. | Meek Mill | All Eyes On You (feat. Chris Brown & Nicki Minaj) | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 339. | Meek Mill | Ambitionz | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 340. | Meek Mill | Amen (feat. Drake) | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 341. | Meek Mill | Bad For You | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 342. | Meek Mill | Been That | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 343. | Meek Mill | Believe It (feat. Rick Ross) | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 344. | Meek Mill | Black Magic (feat. Rick Ross) | SR0000718581 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 345. | Meek Mill | Bout That Life | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 346. | Meek Mill | Check | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 347. | Meek Mill | Classic | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 348. | Meek Mill | Cold Hearted | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 349. | Meek Mill | Dreams and Nightmares | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 350. | Meek Mill | Freak Show (feat. Sam Sneak & 2 Chainz) | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 351. | Meek Mill | I Got The Juice | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 352. | Meek Mill | Ima Boss | SR0000695367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 353. | Meek Mill | Jump Out The Face (feat. Future) | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 354. | Meek Mill | Kilo (feat. French Montana, Yo Gotti & Louie V Gutta) | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 355. | Meek Mill | Lay Up (feat. Wale, Rick Ross & Trey Songz) | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 356. | Meek Mill | Levels | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 357. | Meek Mill | Lord Knows | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 358. | Meek Mill | Maybach Curtains (feat. Nas, John Legend & Rick Ross) | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 359. | Meek Mill | Pandemonium (feat. Wale & Rick Ross) | SR0000695367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 360. | Meek Mill | Polo & Shell Tops | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 361. | Meek Mill | Pullin Up (feat. The Weeknd) | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 362. | Meek Mill | R.I.C.O. (feat. Drake) | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 363. | Meek Mill | Rich & Famous (feat. Louie V) | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 364. | Meek Mill | Stand Up | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 365. | Meek Mill | The Plug (feat. Omelly & Young Breed) | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 366. | Meek Mill | The Trillest | SR0000772873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 367. | Meek Mill | Traumatized | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 368. | Meek Mill | Tupac Back | SR0000695367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 369. | Meek Mill | Young & Gettin' It | SRu001109021 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 370. | Meek Mill & Pusha T | Black Moses | SR000789925 / SR000792132 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 371. | Mike Jones | Back Then | SR0000374374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 372. | Mike Jones | Flossin' | SR0000374374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 373. | Mike Jones | Mr. Jones | SR0000614460 / SR0000630879 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 374. | Mike Jones | Still Tippin' | SR0000374375 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 375. | Miki Howard | Love Under New Management | SR0000110767 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 376. | Missy Elliott | All N My Grill | SR0000179190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 377. | Missy Elliott | Beep Me 911 | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 378. | Missy Elliott | Bring The Pain | SR0000345855 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 379. | Missy Elliott | Busa Rhyme (feat. Eminem) | SR0000179190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 380. | Missy Elliott | Busta's Intro (feat. Busta Rhymes) | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 381. | Missy Elliott | Ching-A-Ling | SR0000639294 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 382. | Missy Elliott | Click Clack | SR0000385300 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 383. | Missy Elliott | Dog In Heat (feat. Redman & Method Man) | SR0000297686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 384. | Missy Elliott | Don't Be Cruel (feat. Monica and Beenie Man) | SR0000353593 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 385. | Missy Elliott | Friendly Skies | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 386. | Missy Elliott | Get Ur Freak On | SR0000297686 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 387. | Missy Elliott | Gossip Folks | SR0000345855 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 388. | Missy Elliott | Hit Em Wit Da Hee (feat. Lil' Kim and Mocha) | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 389. | Missy Elliott | Hit Em Wit Da Hee (Remix) (feat. Lil' Kim and Mocha) | SR0000255082 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 390. | Missy Elliott | Hot Boyz | SR0000179190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 391. | Missy Elliott | Lose Control | SR0000385300 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 392. | Missy Elliott | On & On | SR0000385300 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 393. | Missy Elliott | One Minute Man | SR0000297686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 394. | Missy Elliott | Pass That Dutch | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 395. | Missy Elliott | She's a Bitch | SR0000179190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 396. | Missy Elliott | Smooth Chick | SR0000179190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 397. | Missy Elliott | Sock It 2 Me | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 398. | Missy Elliott | The Rain (Supa Dupa Fly) | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 399. | Missy Elliott | We Run This | SR0000385300 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 400. | Missy Elliott | Why You Hurt Me | SR0000245232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 401. | Missy Elliott | Work It | SR0000345855 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 402. | Missy Elliott / Redman | Dangerous Mouths | SR0000179190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 403. | Missy Elliott, Aaliyah, & Da Brat | Stickin' Chickens | SR0000179190 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 404. | Musiq Soulchild | sobeautiful | SR0000706644 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 405. | Musiq Soulchild | Special | SR0000706644 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 406. | Musiq Soulchild | teachme | SR0000405533 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 407. | Musiq Soulchild | Until | SR0000706644 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 408. | Musiq Soulchild | yes | SR0000703972 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 409. | Nico & Vinz | Am I Wrong | SR0000765856 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 410. | Nico & Vinz | In Your Arms | SR0000765856 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 411. | Ol' Dirty Bastard | Brooklyn Zoo (Remastered Version) | SR0000382660 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 412. | Omarion | Let's Talk (feat. Rick Ross) | SR0000718581 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 413. | Omarion | Love & Other Drugs | SR0000789927 / SR0000790873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 414. | Omarion | Post To Be | SR0000789927 / SR0000790873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 415. | Omarion | Say Don't Go | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 416. | Omarion | The Only One | SR0000789927 / SR0000790873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 417. | Omarion | You Like It | SR0000789927 / SR0000790873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 418. | Omarion & Wale | M.I.A. | SR0000718581 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 419. | P. Diddy | I Need A Girl (Part One) (Featuring Usher & Loon) | SR0000332454 / SR0000312074 / SR0000315040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 420. | Paramore | Fences | SR0000631909 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 421. | Paramore | Still Into You | SR0000724441 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 422. | PARTYNEXTDOOR | Belong To The City | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 423. | PARTYNEXTDOOR | Bout It | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 424. | PARTYNEXTDOOR | East Liberty | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 425. | PARTYNEXTDOOR | FWU | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 426. | PARTYNEXTDOOR | Grown Woman | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 427. | PARTYNEXTDOOR | Her Way | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 428. | PARTYNEXTDOOR | Options | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 429. | PARTYNEXTDOOR | Recognize | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 430. | PARTYNEXTDOOR | Sex On The Beach | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 431. | PARTYNEXTDOOR | SLS | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 432. | PARTYNEXTDOOR | Thirsty | SR0000764694 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 433. | Paul Wall | Girl | SR0000393743 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 434. | Paul Wall | Sittin' Sidewayz | SR0000393743 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 435. | Pete Rock & C.L. Smooth | Lot's Of Lovin' | SR0000145714 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 436. | Pete Rock & C.L. Smooth | They Reminisce Over You | SR0000145714 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 437. | Phil Collins | In The Air Tonight | SR0000024682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 438. | PJ | Gangster | SR0000792131 / SR0000792148 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 439. | Pleasure P | Boyfriend #2 | SR0000664209 / SR0000706632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 440. | Pleasure P | Did You Wrong | SR0000664209 / SR0000706632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 441. | Pleasure P | Under | SR0000664209 / SR0000706632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 442. | Plies | 1 Day | SR0000663383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 443. | Plies | Awesome | SR0000657261 / SR0000704663 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 444. Plies | Becky | SR0000657261 / SR0000704663 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 445. Plies | Bust It Baby Part 2 (feat. Ne-Yo ) | SR0000663383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 446. Plies | Family Straight | SR0000656475 / SR0000715076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 447. Plies | Flaw | SR0000657261 / SR0000704663 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 448. Plies | Gotta Be | SR0000656475 / SR0000715076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 449. Plies | Kitty Kitty (feat. Trey Songz) | SR0000657261 / SR0000704663 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 450. | Plies | Letter | SR0000657261 / SR0000704663 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 451. | Plies | Medicine [feat. Keri Hilson] | SR0000657261 / SR0000704663 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 452. | Plies | Pants Hang Low | SR0000656475 / SR0000715076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 453. | Plies | Please Excuse My Hands (feat. Jamie Foxx & The-Dream) | SR0000663383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 454. | Plies | Plenty Money | SR0000656475 / SR0000715076 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455. | Plies | Runnin My Momma Crazy | SR0000612286 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 456. | Plies | Somebody (Loves You) | SR0000663383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 457. | Plies | Street Light (feat. Sean Garrett) | SR0000656475 / SR0000715076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 458. | Plies | Who Hotter Than Me | SR0000663383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 459. | Pretty Ricky | Get You Right | SR0000376229 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 460. | Pretty Ricky | Grind With Me | SR0000376229 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 461. | Pretty Ricky | Nothing but a Number | SR0000376229 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 462. | Pretty Ricky | Shorty Be Mine | SR0000376229 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 463. | Prince | 1999 | SR0000039818 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 464. | Prince | 17 Days | SR0000054684 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 465. | Prince | Adore | SR0000082403 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 466. | Prince | Alphabet St. | SR0000085595 / SR0000097032 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 467. Prince | Controversy | SR0000029922 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 468. Prince | Do Me, Baby | SR0000030445 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 469. Prince | Head | SR0000021996 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 470. Prince | I Feel For You | SR0000014281 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 471. Prince | I Wanna Be Your Lover | SR0000012043 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 472. Prince | If I Was Your Girlfriend | SR0000082403 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 473. | Prince | Little Red Corvette | SR0000041035 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 474. | Prince | Pink Cashmere | SR0000172034 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 475. | Prince | Soft And Wet | SR0000000839 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 476. | Prince | Thieves In The Temple | SR0000122575 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 477. | Prince | U Got the Look | SR0000082403 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 478. | Prince | Uptown | SR0000021987 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 479. | Prince | Why You Wanna Treat Me So Bad? | SR0000014281 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 480. | Prince & The New Power Generation | 7 | SR0000146900 / SR0000205730 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 481. | Prince & The New Power Generation | Cream | SR0000135489 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 482. | Prince & The New Power Generation | Diamonds And Pearls | SR0000135489 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 483. | Prince & The New Power Generation | Gett Off (with Eric Leeds on Flute) | SR0000135873 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 484. | Prince & The New Power Generation | Insatiable | SR0000135489 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 485. | Prince & The New Power Generation | Money Don't Matter 2 Night | SR0000135489 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 486. | Prince & The New Power Generation | Sexy M.F. | SR0000146900 / SR0000205730 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 487. | Prince and The Revolution | Kiss | SR0000069888 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 488. | Prince and The Revolution | Pop Life | SR0000062059 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 489. | Prince and The Revolution | Tamborine | SR0000062059 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 490. | Prince and The Revolution | When Doves Cry | SR0000054684 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 491. | Prince and The Revolution | Darling Nikki | SR0000054679 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 492. | Prince and The Revolution | Raspberry Beret | SR0000062059 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 493. | Prince and The Revolution | The Beautiful Ones | SR0000054679 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 494. | Prince Royce | My Angel | SR0000770930 / SR0000768651 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 495. | Ricky Blaze | Just You And I | SR0000646118 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 496. | Roger | I Want To Be Your Man | SR0000088129 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 497. | Roger | So Ruff, So Tuff | SR0000029421 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 498. | Sean Paul | Baby Boy | SR0000352634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 499. | Sean Paul | Dangerous Ground | SR0000746531 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 500. | Sean Paul | Esa Loca (feat. Tony Touch and R.O.B.B.) | SR0000352634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 501. | Sean Paul | Ever Blazin' | SR0000386353 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 502. | Sean Paul | Get Busy | SR0000352634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 503. | Sean Paul | Gimme The Light | SR0000352634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 504. | Sean Paul | Got 2 Luv U (feat. Alexis Jordan) | SR0000715070 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 505. | Sean Paul | Head to Toe | SR0000386353 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 506. | Sean Paul | I'm Still In Love With You | SR0000352634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 507. | Sean Paul | Like Glue | SR0000352634 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 508. | Sean Paul | Riot | SR0000746531 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 509. | Sean Paul | Temperature | SR0000386353 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 510. | Sean Paul | Turn It Up | SR0000746531 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 511. | Sean Paul | Want Dem All | SR0000746531 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 512. | Sean Paul | We Be Burnin' (Recognize It) | SR0000386353 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 513. | Sean Paul | Wine Baby Wine | SR0000712787 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 514. | Sevyn Streeter | B.A.N.S. | SR0000767221 / SR0000753665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 515. | Sevyn Streeter | Call Me Crazy | SR0000767221 / SR0000753665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 516. | Sevyn Streeter | Come On Over | SR0000767221 / SR0000753665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 517. | Sevyn Streeter | How Bad Do You Want It (Oh Yeah) | SR0000770930 / SR0000768651 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 518. | Sevyn Streeter | It Won't Stop (feat. Chris Brown) | SR0000767221 / SR0000753665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 519. | Sevyn Streeter | Next | SR0000767221 / SR0000753665 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 520. | Sevyn Streeter | Sex On The Ceiling | SR0000767221 / SR0000753665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 521. | Shirley Murdock | Go On Without You (Extended Mix Version) | SR0000083192 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 522. | Shyne | Bad Boyz (feat. Barrington Levy) | SR0000287198 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 523. | Silk | Freak Me | SR0000168058 / SR0000178455 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 524. | Silk | Girl U For Me | SR0000168058 / SR0000178455 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 525. | Silk | Interlude | SR0000168058 / SR0000178455 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 526. | Silk | Lose Control | SR0000168058 / SR0000178455 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 527. | Silk | Love Session | SR0000291866 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 528. | Silk | Love You Down | SR0000269636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 529. | Silk | Meeting In My Bedroom | SR0000269636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 530. | Silk | Nursery Rhymes | SR0000291866 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 531. | Silk | Please Don't Go | SR0000269636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 532. | Silk | Treated Like A Lady | SR0000291866 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 533. | Sista | Brand New | SR0000209889 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 534. | Skrillex & Diplo | Take U There (feat. Kiesza) [Zeds Dead Remix] | SR0000773395 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 535. | Skrillex & Diplo | Where Are U Now (with Justin Bieber) [Marshmello Remix] | SR0000773395 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 536. | Snoop Dogg & Wiz Khalifa | Smokin' On | SR0000703964 / SR0000704461 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 537. | Snoop Dogg & Wiz Khalifa | That Good | SR0000703964 / SR0000704461 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 538. | Stacy Lattisaw | Let Me Be Your Angel | SR0000017291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 539. | Stalley | Always Into Something (feat. Ty Dolla $ign) | SR0000768650 / SR0000776490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 540. | Stalley | Coupes & Roses | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 541. | Stalley | Fountain Of Youth (feat. Rick Ross & Nipsey Hussle) | SR0000718581 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 542. | Stalley | Jackin' Chevys | SR0000768650 / SR0000776490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 543. | Stalley | Navajo Rugs (feat. De La Soul) | SR0000768650 / SR0000776490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 544. | Stalley | One More Shot (feat. Rick Ross and August Alsina) | SR0000768650 / SR0000776490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 545. | Stalley | Welcome To O.H.I.O. | SR0000768650 / SR0000776490 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 546. | Stalley | What It Be Like (feat. Nipsey Hussle) | SR0000768650 / SR0000776490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 547. | T.I. & Young Thug | Off-Set | SR0000770930 / SR0000768651 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 548. | Talib Kweli | Hostile Gospel Pt. 1 (Deliver Us) | SR0000614323 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 549. | Tamia | Stranger In My House | SR0000293084 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 550. | Tank | #BDAY (feat. Chris Brown, Siya and Sage The Gemini) | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 551. | Tank | Already In Love (feat. Shawn Stockman) | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 552. | Tank | Better For You | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 553. | Tank | Can I | SR0000703971 / SR0000715066 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 554. | Tank | Compliments (feat. T.I. & Kris Stephens) | SR0000703963 / SR0000706575 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 555. | Tank | Emergency | SR0000703971 / SR0000715066 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 556. | Tank | Foreplay (feat. Chris Brown) | SR0000703971 / SR0000715066 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 557. | Tank | Hope This Makes You Love Me | SR0000772092 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 558. | Tank | I Love Ya (feat. Yo Gotti) | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 559. | Tank | Lonely (feat. Chris Brown) | SR0000703963 / SR0000706575 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 560. | Tank | Next Breath | SR0000703963 / SR0000706575 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 561. | Tank | Off Your Hands | SR0000703963 / SR0000706575 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 562. | Tank | Relationship Goals | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 563. | Tank | Sex Music | SR0000703971 / SR0000715066 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 564. | Tank | SLP2 | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 565. | Tank | So Cold | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 566. | Tank | This Is How I Feel | SR0000703963 / SR0000706575 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 567. | Tank | You Don't Know (feat. Wale) | SR0000779567 / SR0000780040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 568. | Tank | Your One | SR0000703963 / SR0000706575 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 569. | Tank | You're My Star | SR0000772092 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 570. | Terror Fabulous | Action | SR0000190383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 571. | Tevin Campbell | Always In My Heart | SR0000195901 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 572. | Tevin Campbell | Can We Talk | SR0000195901 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 573. | Tevin Campbell | Goodbye | SR0000137686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 574. | Tevin Campbell | I'm Ready | SR0000195901 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 575. | Tevin Campbell | Shhh | SR0000195901 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 576. | TGT | I Need | SR0000756111 / SR0000760504 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 577. | TGT | Next Time Around | SR0000756111 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 578. | TGT | Sex Never Felt Better | SR0000756111 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 579. | TGT | Weekend Love | SR0000756111 / SR0000760504 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 580. | The Flaming Lips | The W.A.N.D. | SR0000393633 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 581. | The Notorious B.I.G. | 1970 Somethin' (feat. The Game and Faith Evans) | SR0000392275 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 582. | The Notorious B.I.G. | Big Poppa | SR0000206849 / SR0000313014 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 583. | The Notorious B.I.G. | Dead Wrong | SR0000330247 / SR0000332455 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 584. | The Notorious B.I.G. | Everyday Struggle | SR0000206849 / SR0000313014 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 585. | The Notorious B.I.G. | Gimme The Loot | SR0000206849 / SR0000313014 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 586. | The Notorious B.I.G. | Hustler's Story (feat. Scarface, Akon and Big Gee) | SR0000392275 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 587. | The Notorious B.I.G. | Hypnotize | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 588. | The Notorious B.I.G. | I Love The Dough (feat. Jay-Z & Angela Winbush) | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 589. | The Notorious B.I.G. | Juicy | SR0000206849 / SR0000313014 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 590. | The Notorious B.I.G. | Kick In The Door | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
|---|---|---|---|---|---|---|
| 591. | The Notorious B.I.G. | Mo Money Mo Problems (feat. Mase & Puff Daddy) | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 592. | The Notorious B.I.G. | Nasty Girl | SR0000392275 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 593. | The Notorious B.I.G. | Niggas Bleed | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 594. | The Notorious B.I.G. | Notorious B.I.G. | SR0000330247 / SR0000332455 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 595. | The Notorious B.I.G. | Notorious Thugs | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 596. | The Notorious B.I.G. | One More Chance/The Legacy Remix [feat. CJ Wallace & Faith Evans] | SR0000664205 / SR0000703668 / SR0000708782 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 597. | The Notorious B.I.G. | Party And Bulls**t | SR0000664205 / SR0000703668 / SR0000708782 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 598. | The Notorious B.I.G. | Spit Your Game (feat. Twista and Bone Thugs-N-Harmony) | SR0000392275 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 599. | The Notorious B.I.G. | Suicidal Thoughts | SR0000206849 / SR0000313014 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 600. | The Notorious B.I.G. | Ten Crack Commandments | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 601. | The Notorious B.I.G. | The World Is Filled... (feat. Too Short & Puff Daddy) | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 602. | The Notorious B.I.G. | Warning | SR0000206849 / SR0000313014 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 603. | The Notorious B.I.G. | What's Beef? | SR0000220411 / SR0000238217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 604. | The Notorious B.I.G. | Who Shot Ya | SR0000330247 / SR0000332455 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 605. | Theophilus London | Can't Stop (feat. Kanye West) | SR0000764861 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 606. | Theophilus London | Do Girls | SR0000764861 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 607. | Tom Tom Club | Genius Of Love | SR0000030019 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 608. | Total | Can't You See | SR0000255636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 609. | Total | Do You Think About Us | SR0000255636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 610. | Total | Kissin' You | SR0000255636 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 611. | Total | Sitting Home | SR0000295774 / SR0000295773 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 612. | Total | When Boy Meets Girl | SR0000255636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 613. | Trevor Jackson | New Thang | SR0000751231 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 614. | Trey Songz | 2 Reasons | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 615. | Trey Songz | About You | SR0000780790 / SR0000781231 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 616. | Trey Songz | All We Do | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 617. | Trey Songz | Alone | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 618. | Trey Songz | Bad Decisions | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 619. | Trey Songz | Black Roses | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 620. | Trey Songz | Bottoms Up | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 621. | Trey Songz | Cake | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 622. | Trey Songz | Can't Be Friends | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 623. | Trey Songz | Can't Help But Wait | SR0000623270 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 624. | Trey Songz | Change Your Mind | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 625. | Trey Songz | Dead Wrong | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 626. | Trey Songz | Disrespectful | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 627. | Trey Songz | Dive In | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 628. | Trey Songz | Doorbell | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 629. | Trey Songz | Foreign | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 630. | Trey Songz | Fumble | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 631. | Trey Songz | Gotta Go | SR0000401966 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 632. | Trey Songz | Gotta Make It | SR0000401966 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 633. | Trey Songz | Hail Mary | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 634. | Trey Songz | Hard To Walk Away (Target Exclusive Bonus Track) | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 635. | Trey Songz | Heart Attack | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 636. | Trey Songz | I Know (Can't Get Back) | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 637. | Trey Songz | I Need A Girl | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 638. | Trey Songz | Jupiter Love | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 639. | Trey Songz | Kinda Lovin | SR0000401966 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 640. | Trey Songz | Last Time | SR0000623270 / SR0000715047 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 641. | Trey Songz | Late Night | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 642. | Trey Songz | LOL :-) (feat. Gucci Mane & Soulja Boy Tell 'Em) | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 643. | Trey Songz | Love Faces | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 644. | Trey Songz | Love Lost | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 645. | Trey Songz | Loving You (feat. Ty Dolla $ign) | SR0000781231 / SR0000780790 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 646. | Trey Songz | Massage | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 647. | Trey Songz | Missin You | SR0000623270 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 648. | Trey Songz | Mr. Steal Your Girl | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 649. | Trey Songz | Na Na | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 650. | Trey Songz | One Love | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 651. | Trey Songz | Panty Wetter | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 652. | Trey Songz | Playin' Hard | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 653. | Trey Songz | Pretty Girl's Lie | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 654. | Trey Songz | Red Lipstick | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 655. | Trey Songz | Say Aah (feat. Fabolous) | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 656. | Trey Songz | Serve It Up | SR0000781231 / SR0000780790 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 657. | Trey Songz | Simply Amazing | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 658. | Trey Songz | Slow Motion | SR0000780790 / SR0000781231 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 659. | Trey Songz | SmartPhones | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 660. | Trey Songz | Successful (Drake and Trey Songz) | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 661. | Trey Songz | Top Of The World | SR0000701279 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 662. | Trey Songz | Touchin, Lovin | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 663. | Trey Songz | Unfortunate | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 664. | Trey Songz | Unusual (Feat. Drake) | SR0000715069 / SR0000671697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 665. | Trey Songz | What's Best For You | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 666. | Trey Songz | Without A Woman | SR0000715080 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 667. | Trey Songz | Wonder Woman | SR0000623270 / SR0000715047 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 668. | Trey Songz | Y.A.S. | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 669. | Trey Songz | Yes, No, Maybe | SR0000766386 / SR0000780907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 670. | Trey Songz | Yo Side Of The Bed | SR0000797222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 671. | Trillville | Get Some Crunk In Yo System (feat. Pastor Troy) | SR0000350858 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 672. | Trillville | Neva Eva | SR0000347803 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 673. | Trillville | Some Cut | SR0000350858 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 674. | Troop | All I Do Is Think Of You | SR0000109405 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 675. | Troop | I Will Always Love You | SR0000109405 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 676. | Tweet | Turn Da Lights Off (feat. Missy Elliott) | SR0000370798 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 677. | Twista | Adrenaline Rush | SR0000238303 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 678. | Twista | Art & Life (Chi-Roc) [feat. Memphis Bleek, Young Chris & Freeway] | SR0000360486 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 679. | Twista | Badunkadunk | SR0000360486 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 680. | Twista | Chocolate Fe's And Redbones (feat. Johnny P) | SR0000387769 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 681. | Twista | Get Me | SR0000360486 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 682. | Twista | Girl Tonite | SR0000387769 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 683. | Twista | Overnight Celebrity | SR0000360486 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 684. | Twista | Slow Jamz | SR0000360486 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 685. | Twista | So Lonely (feat. Mariah Carey) | SR0000387769 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 686. | Twista | So Sexy (feat. R. Kelly) | SR0000360486 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 687. | Twista | Whip Game Proper (feat. Lil' Wayne) | SR0000631906 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 688. | Ty Dolla $ign | ??? (Where) [feat. Migos] | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 689. | Ty Dolla $ign | 3 Wayz (feat. Travis Scott) | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 690. | Ty Dolla $ign | Actress (feat. R. Kelly) | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 691. | Ty Dolla $ign | Bring It Out Of Me | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 692. | Ty Dolla $ign | Campaign | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 693. | Ty Dolla $ign | Clean | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 694. | Ty Dolla $ign | Credit (feat. Sevyn Streeter) | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 695. | Ty Dolla $ign | Familiar | SR0000743306 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 696. | Ty Dolla $ign | Guard Down (feat. Kanye West & Diddy) | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 697. | Ty Dolla $ign | Horses In The Stable | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 698. | Ty Dolla $ign | Know Ya (feat. Trey Songz) | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 699. | Ty Dolla $ign | LA (feat. Kendrick Lamar, Brandy & James Fauntleroy) | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 700. | Ty Dolla $ign | Like A Drug | SR0000794493 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 701. | Ty Dolla $ign | Long Time (feat. Quavo) | SR0000794493 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 702. | Ty Dolla $ign | No Justice (feat. Big TC) | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 703. | Ty Dolla $ign | Only Right | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 704. | Ty Dolla $ign | Or Nah | SR0000743306 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 705. | Ty Dolla $ign | Paranoid | SR0000743306 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 706. | Ty Dolla $ign | R&B | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 707. | Ty Dolla $ign | Sitting Pretty | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 708. | Ty Dolla $ign | Stealing | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 709. | Ty Dolla $ign | Straight Up (feat. Jagged Edge) | SR0000773784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 710. | Ty Dolla $ign | Wavy (feat. Joe Moses) | SR0000794493 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 711. | Ty Dolla $ign | Westside | SR0000794493 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 712. | Ty Dolla $ign | Work (feat. Casey Veggies, Twista and Nate Poetics) | SR0000743306 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 713. | Ty Dolla $ign | Zaddy | SR0000791046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 714. | V.I.C. | Wobble | SR0000655712 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 715. | Waka Flocka Flame | Candy Paint & Gold Teeth (feat. Ludacris & Bun B) | SR0000722631 / SR0000708268 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 716. | Waka Flocka Flame | F**k The Club Up (feat. Pastor Troy & Slim Dunkin) | SR0000672357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 717. | Waka Flocka Flame | Flex (feat. Travis Porter, Slim Dunkin & D-Bo) | SR0000722631 / SR0000708268 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 718. | Waka Flocka Flame | Grove St. Party | SR0000672357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 719. | Waka Flocka Flame | Hard In Da Paint | SR0000672357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 720. | Waka Flocka Flame | Homies (feat. YG Hootie, Popa Smurf & Ice Burgundy) | SR0000672357 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 721. | Waka Flocka Flame | I Don't Really Care (feat. Trey Songz) | SR0000722631 / SR0000708268 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 722. | Waka Flocka Flame | Inky (feat. Slim Dunkin & Wooh Da Kid) [Bonus Track] | SR0000722631 / SR0000708268 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 723. | Waka Flocka Flame | No Hands (feat. Roscoe Dash and Wale) | SR0000672357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 724. | Waka Flocka Flame | Rooster In My Rari | SR0000722631 / SR0000708268 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 725. | Waka Flocka Flame | Round Of Applause (feat. Drake) | SR0000722631 / SR0000708268 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 726. | Waka Flocka Flame | Smoke, Drank (feat. Bo Deal, Mouse & Kebo Gotti) | SR0000672357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 727. | Wale | Ambition (feat. Meek Mill & Rick Ross) | SR0000698024 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 728. | Wale | Bad (feat. Tiara Thomas) | SR0000734288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 729. | Wale | Black Grammys (feat. Meek Mill, Rockie Fresh & J. Cole) | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 730. | Wale | Clappers (feat. Nicki Minaj & Juicy J) | SR0000734288 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 731. | Wale | Lotus Flower Bomb | SR0000698024 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 732. | Wale | MY PYT | SR0000795388 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 733. | Wale | One Reason (Flex) [feat. Eric Bellinger] | SR0000796885 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 734. | Wale | Play Your Part (feat. Meek Mill, Rick Ross & D.A. of Chester French) | SR0000695367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 735. | Wale | Poor Decisions (feat. Rick Ross & Lupe Fiasco) | SR0000770506 / SR0000770505 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 736. | Wale | Rotation (feat. Wiz Khalifa & 2 Chainz) | SR0000734288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 737. | Wale | Slight Work | SR0000698024 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 738. | Wale | Sunshine | SR0000734288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 739. | Wale | The Bloom (AG3) | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 740. | Wale | The Body (feat. Jeremih) | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 741. | Wale | The Girls On Drugs | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 742. | Wale | The Glass Egg | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 743. | Wale | The God Smile | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 744. | Wale | The Helium Balloon | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 745. | Wale | The Intro About Nothing | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 746. | Wale | The Matrimony (feat. Usher) | SR0000769363 / SR0000769365 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 747. | Wale | The Middle Finger | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 748. | Wale | The Need To Know (feat. SZA) | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 749. | Wale | The One Time In Houston | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 750. | Wale | The Pessimist (feat. J. Cole) | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 751. | Wale | The Success | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 752. | Wale | The White Shoes | SR0000769365 / SR0000769363 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 753. | Wale | Tired Of Dreaming (feat. Ne-Yo & Rick Ross) | SR0000734288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 754. | Wale & Meek Mill | Actin' Up (feat. French Montana) | SR0000718581 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 755. | Wale & Meek Mill | Bag Of Money (feat. Rick Ross & T-Pain) | SR0000718581 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 756. | Wale, Meek Mill & Rick Ross | Fitted Cap (feat. J Cole) | SR0000695367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 757. | Wale, Meek Mill, Pill & Rick Ross | By Any Means | SR0000695367 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 758. | Wayne Wonder | No Letting Go | SR0000351076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 759. | Wayne Wonder | Saddest Day | SR0000351076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 760. | Wiz Khalifa | Ass Drop | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 761. | Wiz Khalifa | Fall Asleep | SR0000715951 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 762. | Wiz Khalifa | House In The Hills (feat. Curren$y) | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 763. | Wiz Khalifa | Incense [Target Bonus Track] | SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 764. | Wiz Khalifa | KK (feat. Project Pat & Juicy J) | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 765. | Wiz Khalifa | No Sleep | SR0000703969 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 766. | Wiz Khalifa | Paperbond | SR0000715951 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 767. | Wiz Khalifa | Promises | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 768. | Wiz Khalifa | Pull Up (feat. Lil Uzi Vert) | SR0000796040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 769. | Wiz Khalifa | Raw | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 770. | Wiz Khalifa | Remember You | SR0000715951 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 771. | Wiz Khalifa | Roll Up | SR0000703969 / SR0000703961 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 772. | Wiz Khalifa | Say Yeah | SR0000644167 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 773. | Wiz Khalifa | See You Again (feat. Charlie Puth) | SR0000770930 / SR0000768651 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 774. | Wiz Khalifa | So High (feat. Ghost Loft) | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 775. | Wiz Khalifa | Star Of The Show | SR0000703969 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 776. | Wiz Khalifa | Stayin Out All Night | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 777. | Wiz Khalifa | The Plan (feat. Juicy J) | SR0000715951 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 778. | Wiz Khalifa | The Sleaze | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 779. | Wiz Khalifa | True Colors (feat. Nicki Minaj) | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 780. | Wiz Khalifa | Up In It | SR0000715951 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 781. | Wiz Khalifa | We Dem Boyz | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 782. | Wiz Khalifa | When I'm Gone | SR0000703969 / SR0000703961 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 783. | Wiz Khalifa | Word On The Town (feat. Juicy J & Pimp C) [Target Bonus Track] | SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 784. | Wiz Khalifa | You And Your Friends | SR0000780218 / SR0000780234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 785. | Wiz Khalifa & Iggy Azalea | Go Hard or Go Home | SR0000770930 / SR0000768651 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 786. | Wu-Tang Clan | A Better Tomorrow | SR0000764860 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 787. | Wu-Tang Clan | Keep Watch | SR0000764860 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 788. | Wu-Tang Clan | Necklace | SR0000764860 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 789. | Wu-Tang Clan | Never Let Go | SR0000764860 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 790. | Wu-Tang Clan | Ron O'Neal | SR0000764860 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 791. | Wu-Tang Clan | Ruckus In B Minor | SR0000764860 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 792. | Wu-Tang Clan | Wu-Tang Reunion | SR0000764860 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 793. | Yolanda Adams | Open My Heart | SR0000278575 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 794. | Yung Joc | 1st Time | SR0000393525 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 795. | Yung Joc | I Know You See It [Feat. Brandy "Ms. B" Hambrick] | SR0000393525 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 796. | Yung Joc | It's Goin' Down [Feat. Nitti] | SR0000393525 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 797. | Yung Joc | Knock It Out | SR0000393525 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 798. | Zapp | Computer Love | SR0000066947 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 799. | Zapp | Dance Floor (Part I) (Single Version) | SR0000038367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 800. | Zapp | More Bounce To The Ounce | SR0000020280 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 801. | Zapp & Roger | Doo Wa Ditty [Blow That Thing] | SR0000037321 | Not Willful _____ | Willful _____ | Damages amount $_____ |

**Total Damages Awarded to Warner**          $_____

**SONY PLAINTIFFS**

For each sound recording listed below, you must determine whether or not Warner proved by a preponderance of the evidence that Defendant's infringement was willful.

You must also determine the amount of statutory damages you award for each sound recording.

| | |
|---|---|
| If Not Willful | You must award statutory damages between $750.00 and $30,000.00 for each sound recording for which you find that Plaintiff did not prove willful infringement. |
| If Willful | You must award statutory damages between $750.00 and $150,000.00 for each sound recording for which you find that Plaintiff proved willful infringement. |

| | Artist | Title | Copyright No. | Did Plaintiff Prove Willful Infringement? | | Damages |
|---|---|---|---|---|---|---|
| 1. | *NSYNC | Gone | SR0000302433 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. | 3LW | No More (Baby I'ma Do Right) | SR0000298351 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 3. | A Tribe Called Quest | Award Tour | SR0000185359 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 4. | A Tribe Called Quest | Bonita Applebum | SR0000171981 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 5. | A Tribe Called Quest | Buggin' Out | SR0000134715 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 6. | A Tribe Called Quest | Can I Kick It? | SR0000171981 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7. | A Tribe Called Quest | Check The Rhime | SR0000134715 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 8. | A Tribe Called Quest | Conrad Tokyo | SR0000800888 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 9. | A Tribe Called Quest | Electric Relaxation (Relax Yourself Girl) | SR0000185359 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 10. | A Tribe Called Quest | Find a Way | SR0000300835 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 11. | A Tribe Called Quest | Get A Hold | SR0000218032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 12. | A Tribe Called Quest | Hot Sex | PA0000735305 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 13. | A Tribe Called Quest | I Left My Wallet in El Segundo | SR0000171981 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 14. | A Tribe Called Quest | Jazz (We've Got) Buggin' Out | SR0000134715 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 15. | A Tribe Called Quest | Keeping It Moving | SR0000218032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 16. | A Tribe Called Quest | Kids... | SR0000800888 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 17. | A Tribe Called Quest | Luck Of Lucien | SR0000171981 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 18. | A Tribe Called Quest | Mobius | SR0000800888 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 19. | A Tribe Called Quest | Oh My God | SR0000185359 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 20. | A Tribe Called Quest | One Two Sh*t | SR0000300835 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 21. | A Tribe Called Quest | Scenario | SR0000134715 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 22. | A Tribe Called Quest | Skypager | SR0000134715 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 23. | A Tribe Called Quest | Solid Wall of Sound | SR0000800888 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 24. | A Tribe Called Quest | Steppin' It Up | SR0000300835 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 25. | A Tribe Called Quest | Stressed Out | SR0000218032 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 26. | A Tribe Called Quest | We The People.... | SR0000800888 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 27. | A$AP Ferg | Back Hurt | SR0000782266 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 28. | A$AP Ferg | Doe-Active | SR0000782106 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 29. | A$AP Ferg | Grandma | SR0000782266 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 30. | A$AP Ferg | Let It Bang | SR0000782296 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 31. | A$AP Ferg | Let It Go | SR0000732583 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 32. | A$AP Ferg | Let You Go | SR0000782266 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 33. | A$AP Ferg | New Level | SR0000782297 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 34. | A$AP Ferg | Plain Jane | SR0000804242 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35. | A$AP Ferg | Psycho | SR0000782266 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 36. | A$AP Ferg | Rebirth | SR0000782266 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 37. | A$AP Ferg | Shabba | SR0000726477 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 38. | A$AP Ferg | Strive | SR0000782295 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 39. | A$AP Ferg | Swipe Life | SR0000782266 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40. | A$AP Ferg | Uzi Gang | SR0000782266 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 41. | A$AP Ferg | Work | SR0000727759 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 42. | A$AP Ferg | World Is Mine | SR0000782298 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 43. | A$AP Mob | Yamborghini High | SR0000790386 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 44. | A$AP Rocky | Back Home | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 45. | A$AP Rocky | Better Things | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 46. | A$AP Rocky | Canal St. | SR0000768264 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 47. | A$AP Rocky | Dreams (Interlude) | SR0000768264 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 48. | A$AP Rocky | Electric Body | SR0000768264 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 49. | A$AP Rocky | Everyday | SR0000768267 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 50. | A$AP Rocky | Fashion Killa | SR0000724848 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51. | A$AP Rocky | Fine Whine | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 52. | A$AP Rocky | Goldie | SR0000716212 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 53. | A$AP Rocky | Holy Ghost | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 54. | A$AP Rocky | JD | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 55. | A$AP Rocky | Jukebox Joints | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 56. | A$AP Rocky | L$D | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 57. | A$AP Rocky | Lord Pretty Flacko Jodye 2 (LPFJ2) | SR0000768788 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 58. | A$AP Rocky | Max B | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 59. | A$AP Rocky | Multiply | SR0000768787 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 60. | A$AP Rocky | Pain | SR0000724848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 61. | A$AP Rocky | Pharsyde | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62. | A$AP Rocky | Phoenix | SR0000724848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 63. | A$AP Rocky | Purple Swag | SR0000716227 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 64. | A$AP Rocky | Suddenly | SR0000724848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 65. | A$AP Rocky | Wavybone | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 66. | A$AP Rocky | West Side Highway | SR0000768264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 67. | A$AP Twelvyy | Strapped | SR0000799663 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68. | Aaliyah | Age Ain't Nothing But A Number | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 69. | Aaliyah | At Your Best (You Are Love) | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 70. | Aaliyah | Back & Forth | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 71. | Aaliyah | I'm Down | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 72. | Aaliyah | I'm So Into You | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73. | Aaliyah | No One Knows How to Love Me Quite Like You Do | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 74. | Aaliyah | Old School | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 75. | Aaliyah | Street Thing | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 76. | Aaliyah | Throw Your Hands Up | SR0000288078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 77. | AC/DC | Back In Black | SR0000019392 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78. | Adele | All I Ask | SR0000773819 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 79. | Adele | Hello | SR0000774139 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 80. | Adele | Love In The Dark | SR0000773819 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 81. | Adele | Remedy | SR0000773819 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 82. | Adele | Set Fire to the Rain | SR0000673074 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 83. | Adele | When We Were Young | SR0000773819 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84. | Alexander O'Neal | Never Knew Love Like This | SR0000088690 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 85. | Alicia Keys | A Harlem Love Story (Fallin' / A Woman's Worth) | PA0001757460 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 86. | Alicia Keys | Back to Life | SR0000783782 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 87. | Alicia Keys | Blended Family (What You Do For Love) | SR0000801358 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 88. | Alicia Keys | Brand New Me | SR0000731107 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 89. | Alicia Keys | Fire We Make | SR0000731107 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 90. | Alicia Keys | Girl On Fire | SR0000714751 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 91. | Alicia Keys | Go Ahead | SR0000627148 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 92. | Alicia Keys | Holy War | SR0000801356 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 93. | Alicia Keys | How Come You Don't Call Me | SR0000299410 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 94. | Alicia Keys | In Common | SR0000783779 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 95. | Alicia Keys | New Day | SR0000731107 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 96. | Alicia Keys | No One | SR0000627148 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 97. | Alicia Keys | Pawn It All | SR0000801355 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 98. | Alicia Keys | Superwoman | SR0000627148 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 99. | Alicia Keys | Teenage Love Affair | SR0000627148 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 100. | Alicia Keys | Try Sleeping With a Broken Heart | SR0000752584 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 101. | Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 102. | Alicia Keys | We Are Here | SR0000773749 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 103. | Alicia Keys | Where Do We Begin Now | SR0000801355 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 104. | Alicia Keys featuring Tony! Toni! Toné! and Jermaine Paul | Diary | SR0000332308 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 105. | Allure | Head Over Heels | SR0000241069 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 106. | Amel Larrieux | Get Up | SR0000291976 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 107. | Amerie | Why Don't We Fall in Love | PA0001083323 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 108. | Anthony Hamilton | Amen | SR0000780127 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 109. | Anthony Hamilton | Best of Me | SR0000697948 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 110. | Anthony Hamilton | Can't Let Go | PA0001309910 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 111. | Anthony Hamilton | Charlene | SR0000340393 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 112. | Anthony Hamilton | I'm A Mess | SR0000340393 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 113. | Anthony Hamilton | My First Love | SR0000340393 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 114. | Anthony Hamilton | Pray For Me | SR0000697948 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 115. | Anthony Hamilton | Walk In My Shoes | SR0000780125 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 116. | Anthony Hamilton feat. David Banner | Cool | PA0001640157 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 117. | Anti-Flag | The Bright Lights Of America | SR0000613120 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 118. | Ayo Jay | Your Number | SR0000790388 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 119. | Az Yet | Last Night | SR0000234932 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 120. | B2K | Bump, Bump, Bump | PA0001121157 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 121. | B2K | Girlfriend | SR0000337808 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 122. | B2K | Gots Ta Be | PA0001136485 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 123. | B2K | What A Girl Wants | SR0000337808 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 124. | B2K | Why'd You Leave Me On Christmas | SR0000322102 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 125. | Babyface | Every Time I Close My Eyes | SR0000231025 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 126. | Babyface | For The Cool In You | SR0000184540 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 127. Babyface | Whip Appeal | SR0000106822 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 128. Babyface | This Is For The Lover In You | SR0000231025 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 129. Becky G | Shower | SR0000760239 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 130. Beyoncé | ***Flawless (feat. Chimamanda Ngozi Adichie) | SR0000747291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 131. Beyoncé | 1+1 | SR0000683948 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 132. Beyoncé | 6 Inch | PA0002044523 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 133. | Beyoncé | 7/11 | SR0000766254 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 134. | Beyoncé | All Night | PA0002044523 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 135. | Beyoncé | Best Thing I Never Had | SR0000683948 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 136. | Beyoncé | Blow | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 137. | Beyoncé | Blue | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 138. | Beyoncé | Check On It | SR0000395861 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 139. | Beyoncé | Countdown | SR0000683948 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 140. | Beyoncé | Daddy Lessons | PA0002044523 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 141. | Beyoncé | Dance for You | SR0000709270 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 142. | Beyoncé | Déjà Vu | SR0000746712 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 143. | Beyoncé | Die With You | PA0001944161 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 144. | Beyoncé | Diva | SR0000623449 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 145. | Beyoncé | Drunk In Love | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 146. | Beyoncé | End Of Time | SR0000683948 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 147. | Beyoncé | Flawless Remix (feat. Nicki Minaj) | SR0000766251 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 148. | Beyoncé | Flaws And All | SR0000654700 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 149. | Beyoncé | Formation | PA0002044523 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 150. | Beyoncé | Freakum Dress | SR0000395861 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 151. | Beyoncé | Freedom | PA0002044523 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 152. | Beyoncé | Get Me Bodied | SR0000395861 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 153. | Beyoncé | God Made You Beautiful | SR0000754049 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 154. | Beyoncé | Halo | SR0000623449 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 155. | Beyoncé | Haunted | SR0000747291 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 156. | Beyoncé | Hold Up | PA0002044523 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 157. | Beyoncé | I Was Here | SR0000683948 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 158. | Beyoncé | If I Were a Boy | SR0000718926 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 159. | Beyoncé | Irreplaceable | SR0000395861 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 160. Beyoncé | Jealous | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 161. Beyoncé | Kitty Kat | SR0000395861 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 162. Beyoncé | Listen | SR0000623449 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 163. Beyoncé | Love On Top | SR0000683948 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 164. Beyoncé | Me, Myself and I | SR0000342236 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 165. Beyoncé | Mine | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 166. | Beyoncé | Naughty Girl | SR0000342236 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 167. | Beyoncé | No Angel | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 168. | Beyoncé | Partition | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 169. | Beyoncé | Party | SR0000683948 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 170. | Beyoncé | Pray You Catch Me | PA0002044523 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 171. Beyoncé | Pretty Hurts | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 172. Beyoncé | Radio | SR0000623449 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 173. Beyoncé | Ring Off | SR0000766254 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 174. Beyoncé | Ring The Alarm | SR0000395861 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 175. Beyoncé | Rocket | SR0000747291 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 176. Beyoncé | Sandcastles | PA0002044523 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 177. | Beyoncé | Single Ladies | SR0000723765 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 178. | Beyoncé | Sorry | PA0002044523 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 179. | Beyoncé | Superpower | SR0000747291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 180. | Beyoncé | Sweet Dreams | SR0000623449 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 181. | Beyoncé | Upgrade U | SR0000395861 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 182. | Beyoncé | XO | SR0000747291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 183. | Big Grams | Drum Machine | SR0000766930 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 184. | Big L | Put It On | SR0000193644 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 185. | Big Pun | Still Not A Player | SR0000260263 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 186. | Big Pun | Twinz (Deep Cover 98) | SR0000260263 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 187. | Blac Youngsta | Hip Hopper | SR0000800038 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 188. | Blaque | 808 | SR0000267457 | Not Willful | Willful | Damages amount |

                                                _____     _____     $_____

| | | | | | |
|---|---|---|---|---|---|
| 189. | Blaque | Bring It All to Me | SR0000267457 | Not Willful | Willful | Damages amount |

_____   _____   $_____

| | | | | | |
|---|---|---|---|---|---|
| 190. | Bobby Shmurda | Bobby Bitch | SR0000765960 | Not Willful | Willful | Damages amount |

_____   _____   $_____

| | | | | | |
|---|---|---|---|---|---|
| 191. | Bobby Shmurda | Living Life | SR0000765962 | Not Willful | Willful | Damages amount |

_____   _____   $_____

| | | | | | |
|---|---|---|---|---|---|
| 192. | Bobby Shmurda | Wipe The Case Away | SR0000765962 | Not Willful | Willful | Damages amount |

_____   _____   $_____

| 193. | Bobby Shmurda | Worldwide N*gga | SR0000765962 | Not Willful | Willful | Damages amount |
|------|---------------|-----------------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 194. | Bone Crusher | Never Scared | SR0000331867 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 195. | Bone Thugs-n-Harmony | 1st Of Tha Month | SR0000225335 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 196. | Bone Thugs-n-Harmony | 2 Glocks | SR0000274908 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 197. | Bone Thugs-n-Harmony | Body Rott | SR0000240553 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 198. | Bone Thugs-n-Harmony | Buddah Lovaz | SR0000225335 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 199. | Bone Thugs-n-Harmony | Budsmokers Only | SR0000225335 | Not Willful<br><br>_____ | Willful<br><br>_____ | Damages amount<br><br>$_____ |
| 200. | Bone Thugs-n-Harmony | Change The World | SR0000274908 | Not Willful<br><br>_____ | Willful<br><br>_____ | Damages amount<br><br>$_____ |
| 201. | Bone Thugs-n-Harmony | Die Die Die | SR0000225335 | Not Willful<br><br>_____ | Willful<br><br>_____ | Damages amount<br><br>$_____ |
| 202. | Bone Thugs-n-Harmony | East 1999 | SR0000225335 | Not Willful<br><br>_____ | Willful<br><br>_____ | Damages amount<br><br>$_____ |
| 203. | Bone Thugs-n-Harmony | Ecstasy | SR0000274908 | Not Willful<br><br>_____ | Willful<br><br>_____ | Damages amount<br><br>$_____ |

| 204. | Bone Thugs-n-Harmony | Eternal | SR0000225335 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 205. | Bone Thugs-n-Harmony | Foe Tha Love of $ | SR0000223608 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 206. | Bone Thugs-n-Harmony | Get Up & Get It (feat. 3lw & Felecia) | SR0000330830 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 207. | Bone Thugs-n-Harmony | Ghetto Cowboy | SR0000290369 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 208. | Bone Thugs-n-Harmony | Hatin' Nation | SR0000260406 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 209. | Bone Thugs-n-Harmony | If I Could Teach the World | SR0000240553 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 210. | Bone Thugs-n-Harmony | It's All Real | SR0000260406 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 211. | Bone Thugs-n-Harmony | Land of Tha Heartless | SR0000225335 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 212. | Bone Thugs-n-Harmony | Moe Cheese | SR0000223608 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 213. | Bone Thugs-n-Harmony | Mo'Murda | SR0000225335 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 214. | Bone Thugs-n-Harmony | Mr. Bill Collector | SR0000225335 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 215. | Bone Thugs-n-Harmony | Mr. Quija | SR0000223608 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 216. | Bone Thugs-n-Harmony | No Surrender | SR0000223608 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 217. | Bone Thugs-n-Harmony | Resurrection (Paper, Paper) | SR0000274908 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 218. | Bone Thugs-n-Harmony | Tha Crossroads | SR0000230067 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 219. | Bone Thugs-n-Harmony | Thug Luv | SR0000240553 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 220. | Bone Thugs-n-Harmony | Thuggish Ruggish Bone | SR0000223608 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 221. | Bone Thugs-n-Harmony | Weed Song | SR0000274908 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 222. | Bone Thugs-n-Harmony | Weedman | SR0000290369 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 223. | Bonnie Tyler | Holding Out For A Hero | SR0000075530 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 224. | Boogie Down Productions | The Bridge Is Over | SR0000127561 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 225. | Bow Wow | Fresh Az I'm Iz | SR0000382651 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 226. | Bow Wow | Like You | SR0000382651 | Not Willful | Willful |
| | | | | _____ | _____ | $_____ |
| 227. | Bow Wow | Pole In My Basement | SR0000625496 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 228. | Brandy | Hardly Breathing | SR0000710136 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 229. | Brandy | No Such Thing As Too Late | SR0000710136 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 230. | Brandy | Put It Down | SR0000710136 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 231. | Brandy | Right Here (Departed) | SR0000622255 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232. | Brandy | Wildest Dreams | SR0000710136 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 233. | Britney Spears | Pretty Girls | SR0000758502 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 234. | Britney Spears | Tik Tik Boom | SR0000738040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 235. | Britney Spears | Work B**ch | SR0000738039 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 236. | Bryson Tiller | 502 Come Up | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 237. | Bryson Tiller | Been That Way | SR0000773802 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 238. | Bryson Tiller | Don't | SR0000773804 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 239. | Bryson Tiller | Exchange | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 240. | Bryson Tiller | For However Long | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 241. | Bryson Tiller | Intro (Difference) | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 242. | Bryson Tiller | Let Em' Know | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 243. | Bryson Tiller | Let Me Explain | SR0000796416 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 244. | Bryson Tiller | Open Interlude | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 245. | Bryson Tiller | Overtime | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 246. | Bryson Tiller | Rambo | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 247. | Bryson Tiller | Right My Wrongs | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 248. | Bryson Tiller | Sorry Not Sorry | SR0000773807 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 249. | Bryson Tiller | Ten Nine Fourteen | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 250. | Bryson Tiller | The Sequence | SR0000773803 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 251. | Busta Rhymes | I Know What You Want | SR0000323567 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 252. | Calvin Harris | Awooga | SR0000710755 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 253. | Calvin Harris | Blame | SR0000763014 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 254. | Calvin Harris | Burnin | SR0000763016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 255. | Calvin Harris | Dollar Signs | SR0000763016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 256. | Calvin Harris | How Deep Is Your Love | SR0000785977 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 257. | Calvin Harris | Open Wide | SR0000763016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 258. | Calvin Harris | Outside | SR0000763016 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 259. | Calvin Harris | Pray To God | SR0000763016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 260. | Calvin Harris | Summer | SR0000763015 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 261. | Calvin Harris | Sweet Nothing | SR0000710757 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 262. | Calvin Harris | Thinking About You | SR0000710755 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 263. | Calvin Harris | This Is What You Came For | SR0000787284 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 264. | Cam'ron | Horse & Carriage | SR0000263377 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 265. | Cam'ron | Let Me Know | SR0000269990 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 266. | Cam'ron | That's Me | SR0000269990 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 267. | Champaign | Try Again | SR0000043289 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 268. | Charlie Wilson | Goodnight Kisses | SR0000766202 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 269. | Charlie Wilson | Let's Chill | SR0000377869 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 270. | Charlie Wilson | Magic | SR0000377869 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 271. | Charlie Wilson | Touched By An Angel | SR0000766203 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 272. | Cheryl Lynn | Encore | SR0000052230 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 273. | Chris Brown | 2012 | SR0000711816 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 274. | Chris Brown | Add Me In | SR0000760908 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 275. | Chris Brown | Autumn Leaves | SR0000760908 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 276. | Chris Brown | Biggest Fan | SR0000711816 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 277. | Chris Brown | Blow It In The Wind | SR0000766939 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 278. | Chris Brown | Crawl | SR0000747286 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 279. | Chris Brown | Damage | SR0000630132 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 280. | Chris Brown | Deuces | SR0000679366 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 281. | Chris Brown | Discover | SR0000766939 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 282. | Chris Brown | Don't Be Gone Too Long | SR0000760908 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 283. | Chris Brown | Don't Judge Me | SR0000711816 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 284. | Chris Brown | Don't Think They Know | SR0000760919 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 285. | Chris Brown | Don't Wake Me Up | SR0000711816 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 286. | Chris Brown | Drunk Texting | SR0000760908 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 287. | Chris Brown | Fine By Me | SR0000776590 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 288. | Chris Brown | Fine China | SR0000760909 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 289. | Chris Brown | Forever | SR0000613921 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 290. | Chris Brown | Grass Ain't Greener | SR0000790387 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 291. | Chris Brown | I Wanna Be | SR0000630132 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 292. | Chris Brown | Kiss Kiss | SR0000630132 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 293. | Chris Brown | Liquor | SR0000776589 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 294. | Chris Brown | Little Bit | SR0000766939 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 295. | Chris Brown | Little More (Royalty) | SR0000766939 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 296. | Chris Brown | Love More | SR0000760908 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 297. | Chris Brown | Loyal | SR0000760918 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 298. | Chris Brown | Make Love | SR0000766939 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 299. | Chris Brown | New Flame | SR0000760917 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 300. | Chris Brown | No Bullshit | SR0000679366 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 301. | Chris Brown | Nothin Like Me | SR0000767465 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 302. | Chris Brown | Oh Yeah | SR0000708130 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 303. | Chris Brown | Party | SR0000804106 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 304. | Chris Brown | Picture Me Rollin' | SR0000766939 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 305. | Chris Brown | Run It! | PA0001296937 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 306. | Chris Brown | Say Goodbye | SR0000382648 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 307. | Chris Brown | Sex You Back To Sleep (aka Back To Sleep) | SR0000776591 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 308. | Chris Brown | She Ain't You | SR0000679366 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 309. | Chris Brown | Stereotype | SR0000760908 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 310. | Chris Brown | Strip | SR0000711816 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 311. | Chris Brown | Stuck On Stupid | SR0000711816 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 312. | Chris Brown | Superhuman | SR0000613921 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 313. | Chris Brown | Sweet Love | SR0000711816 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 314. | Chris Brown | Take You Down | SR0000630132 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 315. | Chris Brown | This Christmas | SR0000630162 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 316. | Chris Brown | Till' I Die | SR0000711816 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 317. | Chris Brown | Turn Up The Music | SR0000711816 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 318. | Chris Brown | U Did It | SR0000766939 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 319. | Chris Brown | Wall To Wall | PA0001634637 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 320. | Chris Brown | Wet The Bed | SR0000679366 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 321. | Chris Brown | Who's Gonna (NOBODY) | SR0000766939 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 322. | Chris Brown | Wrist | SR0000776584 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 323. | Chris Brown | Yeah 3x | SR0000679366 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 324. | Chris Brown | Yo (Excuse Me Miss) | PA0001309929 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 325. | Chris Brown | Zero | SR0000776582 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 326. | Chris Brown X Tyga | Ayo | SR0000767464 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 327. | Chris Brown X Tyga | Bitches N Marijuana | SR0000767465 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 328. | Chris Brown X Tyga | Girl You Loud | SR0000767465 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 329. | Chris Brown X Tyga | Remember Me | SR0000767465 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 330. | Ciara | And I | SR0000355316 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 331. Ciara | Body Party | SR0000724526 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 332. Ciara | Dance Like We're Making Love | SR0000767314 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 333. Ciara | Goodies (feat. Petey Pablo) | SR0000360507 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 334. Ciara | I Bet | SR0000767267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 335. Ciara | I Got You | SR0000767314 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 336. Ciara | I'm Out | SR0000724534 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 337. Ciara | Kiss & Tell | SR0000767314 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 338. Ciara | Livin' It Up | SR0000724534 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 339. Ciara | Love Sex Magic | SR0000719482 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 340. Ciara | Next To You | SR0000355316 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 341. Ciara | Promise | SR0000748209 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

342. Ciara      Ride      SR0000671337      Not Willful      Willful      Damages amount

                                                                _____      _____      $_____

343. Ciara      Sorry      SR0000726274      Not Willful      Willful      Damages amount

                                                                _____      _____      $_____

344. Ciara      Sweat      SR0000727703      Not Willful      Willful      Damages amount

                                                                _____      _____      $_____

345. Clams Casino      All Nite      SR0000787132      Not Willful      Willful      Damages amount

                                                                _____      _____      $_____

346. Clams Casino      Blast      SR0000787122      Not Willful      Willful      Damages amount

                                                                _____      _____      $_____

| | | | | | |
|---|---|---|---|---|---|
| 347. | Clipse | When the Last Time | SR0000290127 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 348. | Coko | Sunshine | SR0000268876 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 349. | Collie Buddz | Mamacita | SR0000609532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 350. | Cyndi Lauper | Girls Just Want To Have Fun | SR0000050827 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 351. | Cyndi Lauper | Time After Time | SR0000050827 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 352. | Da Brat | Fa All Y'All | SR0000199136 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 353. | Da Brat | Funkdafied | SR0000206505 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 354. | Da Brat | Ghetto Love | SR0000236733 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 355. | Da Brat | Give It 2 You | SR0000199136 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 356. | Da Brat | Let's All Get High | SR0000236733 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 357. | Da Brat | That's What I'm Looking For | SR0000288381 | Not Willful | Willful | Damages amount |

$_____

| 358. | Daft Punk | Lose Yourself to Dance | SR0000725802 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 359. | Daughtry | It's Not Over | SR0000399960 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 360. | Deborah Cox | Sentimental | SR0000216905 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 361. | Dee-1 | Against Us | SR0000765789 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 362. | Deniece Williams | Silly | SR0000025981 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 363. | Destiny's Child | 8 Days Of Christmas | SR0000303329 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 364. | Destiny's Child | Bootylicious | SR0000289199 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 365. | Destiny's Child | Cater 2 U | SR0000363786 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 366. | Destiny's Child | Dangerously In Love | SR0000289199 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 367. | Destiny's Child | Emotion | SR0000289199 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 368. | Destiny's Child | If | SR0000363786 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 369. | Destiny's Child | Is She The Reason | SR0000363786 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 370. | Destiny's Child | Nuclear | SR0000716143 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 371. | Destiny's Child | Say My Name | SR0000268936 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 372. | Destiny's Child | So Good | SR0000268936 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 373. | Destiny's Child | T-Shirt | SR0000363786 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 374. | DJ Cassidy | Make the World Go Round | SR0000770376 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 375. | DJ Jazzy Jeff & The Fresh Prince | Boom! Shake the Room | SR0000182700 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 376. | DJ Jazzy Jeff & the Fresh Prince | Brand New Funk | SR0000113858 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 377. | DJ Khaled | Do You Mind | SR0000798398 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 378. | DJ Khaled | Don't Ever Play Yourself | SR0000798398 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 379. | DJ Khaled | F**k Up the Club | SR0000798398 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 380. | DJ Khaled | For Free | SR0000798396 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 381. | DJ Khaled | Holy Key | SR0000798398 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 382. | DJ Khaled | How Many Times | SR0000780314 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 383. | DJ Khaled | I Got the Keys | SR0000798395 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 384. | DJ Khaled | Ima Be Alright | SR0000798398 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 385. | DJ Khaled | Jermaine's Interlude | SR0000798398 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 386. | DJ Khaled | Nas Album Done | SR0000798398 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 387. | DJ Khaled | Pick These Hoes Apart | SR0000798398 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 388. | DJ Khaled | Tourist | SR0000798398 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 389. | DJ Khaled | Work for It | SR0000798398 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 390. | DJ Quik | Born and Raised In Compton | PA0001288765 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 391. | DJ Quik | Jus Lyke Compton | SR0000148440 | Not Willful | Willful | Damages amount |
| | | | | | | $_____ |
| | | | | _____ | _____ | |
| 392. | DJ Quik | Pitch In On a Party | SR0000284890 | Not Willful | Willful | Damages amount |
| | | | | | | $_____ |
| | | | | _____ | _____ | |
| 393. | DJ Quik | Tonite | SR0000140868 | Not Willful | Willful | Damages amount |
| | | | | | | $_____ |
| | | | | _____ | _____ | |
| 394. | DJ Quik | We Still Party | SR0000264089 | Not Willful | Willful | Damages amount |
| | | | | | | $_____ |
| | | | | _____ | _____ | |
| 395. | DJ Snake & Lil Jon | Turn Down For What | SR0000773267 | Not Willful | Willful | Damages amount |
| | | | | | | $_____ |
| | | | | _____ | _____ | |
| 396. | DMX | Dog Love | SR0000400408 | Not Willful | Willful | Damages amount |
| | | | | | | $_____ |
| | | | | _____ | _____ | |

| | | | | | |
|---|---|---|---|---|---|
| 397. DMX | Lord Give Me a Sign | SR0000400408 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 398. Donell Jones | Spend The Night | SR0000400094 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 399. Donell Jones | U Know What's Up | PA0001280927 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 400. E-40 | Sprinkle Me | PA0001280860 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 401. Eamon | F**k it | SR0000338408 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 402. | Eamon | On & On | SR0000346788 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 403. | Earl Sweatshirt | Grief | SR0000768772 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 404. | Earl Sweatshirt | Hive | SR0000736217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 405. | Earl Sweatshirt | Mantra | SR0000768774 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 406. | Earl Sweatshirt | Sunday | SR0000736220 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 407. | Earl Sweatshirt | Wool | SR0000768774 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 408. | Earth, Wind & Fire | After The Love Has Gone | SR0000010250 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 409. | Earth, Wind & Fire | September | SR0000005111 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 410. | Easy Lantana | All Hustle, No Luck | SR0000774073 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 411. | Elle Varner | Birthday | SR0000785976 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 412. | Elle Varner | Cold Case | SR0000785325 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 413. | Elle Varner | Don't Wanna Dance | SR0000774077 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 414. | Elle Varner | F**k It All | SR0000785326 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 415. | Elle Varner | I Don't Care | SR0000721189 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 416. | Elle Varner | Only Wanna Give It To You | SR0000721192 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 417. | Elle Varner | Refill | SR0000721190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 418. | Elle Varner | So Fly | SR0000721187 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 419. | Elvis Crespo | Suavemente | SR0000261917 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 420. | Evelyn "Champagne" King | Love Come Down | SR0000041907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 421. | Fantasia | Lose to Win | SR0000721093 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 422. | Fantasia | No Time For It | SR0000792795 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 423. | Fantasia | Sleeping With The One I Love | SR0000792793 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 424. | Fantasia | Truth Is | SR0000635682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 425. | Fantasia | What Christmas Means to Me | SR0000740372 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 426. | Fantasia | Without Me | SR0000721137 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 427. | Fifth Harmony | Not That Kinda Girl | SR0000785427 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 428. | Fifth Harmony | Sledgehammer | SR0000768357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 429. | Fifth Harmony | That's My Girl | SR0000785420 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 430. | Fifth Harmony | Work From Home | SR0000783585 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 431. | French Montana | No Shopping | SR0000793598 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 432. | Fugees | Nappy Heads | SR0000195959 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 433. | Fugees | No Woman, No Cry | SR0000222005 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 434. | Fugees | Ready Or Not | SR0000222005 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 435. | Future | Ain't No Time | SR0000799347 | Not Willful | Willful |
| | | | | _____ | _____ | $_____ |
| 436. | Future | Astronaut Chick | SR0000701457 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 437. | Future | Blood On The Money | SR0000769842 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 438. | Future | Blood, Sweat, Tears | SR0000762569 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 439. | Future | Blow A Bag | SR0000769847 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 440. | Future | Colossal | SR0000769842 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 441. | Future | F*ck Up Some Commas | SR0000769856 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 442. | Future | First Class Flights | SR0000701457 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 443. | Future | Fly Sh!t Only | SR0000799347 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 444. | Future | Freak Hoe | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 445. | Future | Groupies | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 446. | Future | Honest | SR0000762572 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 447. | Future | How Can I Not | SR0000762569 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 448. | Future | I Be U | SR0000762574 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 449. | Future | I Serve The Base | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 450. | Future | I Won | SR0000762569 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 451. | Future | I'll Be Yours | SR0000762569 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 452. | Future | In Her Mouth | SR0000799347 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 453. | Future | Jealous | SR0000714642 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 454. | Future | Karate Chop | SR0000762571 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 455. | Future | Kno The Meaning | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 456. | Future | Lie to Me | SR0000799347 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 457. Future | Lil Haiti Baby | SR0000799347 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 458. Future | Lil One | SR0000769842 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 459. Future | Low Life | SR0000799347 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 460. Future | Magic | SR0000701457 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 461. Future | Mask Off | SR0000800088 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 462. Future | Maybach | SR0000799347 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 463. | Future | Motion Picture | SR0000701457 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 464. | Future | Move That Dope | SR0000762576 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 465. | Future | My | SR0000714642 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 466. | Future | My Momma | SR0000762569 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 467. | Future | Neva End | SR0000701457 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 468. | Future | Never Satisfied | SR0000762569 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 469. | Future | Photo Copied | SR0000799347 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 470. | Future | Program | SR0000799347 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 471. | Future | Real Sisters | SR0000769855 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 472. | Future | Rich Sex | SR0000769842 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 473. | Future | Rotation | SR0000769842 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 474. | Future | Same Damn Time | SR0000701457 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 475. | Future | Seven Rings | SR0000799347 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 476. | Future | Side Effects | SR0000762569 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 477. | Future | Slave Master | SR0000769842 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 478. | Future | Special | SR0000762569 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 479. | Future | Stick Talk | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 480. | Future | Straight Up | SR0000701457 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 481. | Future | The Percocet & Stripper Joint | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 482. | Future | Thought It Was A Drought | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 483. | Future | Tony Montana | SR0000701457 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 484. | Future | Trap Niggas | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 485. | Future | Truth Gonna Hurt You | SR0000701457 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 486. | Future | Turn On The Lights | SR0000701457 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 487. | Future | Where Ya At | SR0000769842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 488. | Future | Wicked | SR0000793595 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 489. | Future | Xanny Family | SR0000799347 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490. | Future | You Deserve It | SR0000701457 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 491. | Future & Miley Cyrus | Real and True (feat. Mr. Hudson) | SR0000753035 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 492. | G-Eazy | Drifting | SR0000766808 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 493. | G-Eazy | Everything Will Be OK | SR0000766805 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 494. | G-Eazy | Nothing To Me | SR0000766805 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 495. | G-Eazy | One Of Them | SR0000766805 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 496. G-Eazy | Order More | SR0000766810 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 497. G-Eazy | Random | SR0000766812 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 498. G-Eazy | What If | SR0000766805 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 499. G-Eazy | You Got Me | SR0000766815 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 500. G-Eazy X Bebe Rexha | Me, Myself & I | SR0000766814 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 501. | Ghost Town DJs | My Boo | SR0000224500 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 502. | Ginuwine | 550 What? | SR0000174506 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 503. | Ginuwine | Differences | SR0000296962 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 504. | Ginuwine | Final Warning | SR0000270733 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 505. | Ginuwine | Hell Yeah | PA0001138289 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 506. | Ginuwine | In Those Jeans | SR0000331436 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 507. | Ginuwine | None Of Ur Friends Business | SR0000270733 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 508. | Ginuwine | Pony | SR0000790937 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 509. | Ginuwine | So Anxious | SR0000270733 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 510. | Ginuwine | Tell Me Do U Wanna | SR0000174506 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 511. | Ginuwine | When Doves Cry | SR0000174506 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 512. | Ginuwine | When We Make Love | SR0000388126 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 513. | Goapele | First Love | SR0000405323 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 514. | GoldLink | Dance On Me | SR0000778639 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 515. | Goodie Mob | Beautiful Skin | SR0000353031 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 516. | Goodie Mob | Black Ice | SR0000252953 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 517. | Goodie Mob | Cell Therapy | SR0000353031 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 518. | Goodie Mob | Goodie Bag | SR0000219115 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 519. | Goodie Mob | Guess Who | SR0000219115 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 520. | Heather Headley | Four Words From A Heartbreak | SR0000321901 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 521. | Hezekiah Walker | Every Praise | SR0000724347 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 522. | Hi-Five | I Like The Way (The Kissing Game) | SR0000175442 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 523. | Hi-Five | Quality Time | SR0000147711 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 524. | Hi-Five | Unconditional Love | SR0000182706 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 525. | Huey | Pop Lock & Drop It | PA0001634661 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 526. | Hurricane Chris | A Bay Bay | SR0000719410 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 527. | Hurricane Chris | Playas Rock | SR0000620403 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 528. | J. Cole | Who Dat | PA0001760792 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 529. | Jacob Latimore feat. T-Pain | Heartbreak Heard Around the World | SR0000773260 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 530. | Jagged Edge | Good Luck Charm | PA0001321071 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 531. | Jagged Edge | Goodbye | SR0000302328 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 532. | Jagged Edge | I Gotta Be | SR0000249897 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 533. | Jagged Edge | Respect | SR0000302328 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 534. | Jagged Edge | Stunnaz | PA0001343888 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 535. | Jagged Edge | Walked Outta Heaven | PA0001199138 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 536. | Jagged Edge | What You Tryin' To Do | SR0000288396 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 537. | Jamie Foxx | Ain't My Fault | SR0000768293 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 538. | Jamie Foxx | Baby's In Love | SR0000768296 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 539. | Jamie Foxx | Blame It | SR0000625478 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 540. | Jamie Foxx | Can I Take U Home | SR0000374820 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 541. | Jamie Foxx | Digital Girl Remix | SR0000625478 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 542. | Jamie Foxx | DJ Play A Love Song | SR0000374820 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 543. | Jamie Foxx | Do What It Do | SR0000374820 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 544. | Jamie Foxx | Fall For Your Type | SR0000671348 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 545. | Jamie Foxx | In Love By Now | SR0000768929 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 546. | Jamie Foxx | Like A Drum | SR0000768929 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 547. | Jamie Foxx | Pretty Thing | SR0000768929 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 548. | Jamie Foxx | She Got Her Own | SR0000625478 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 549. | Jamie Foxx | Text Message | SR0000768929 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 550. | Jamie Foxx | Three Letter Word | SR0000374820 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 551. | Jamie Foxx | Warm Bed | SR0000374820 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 552. | Jamie Foxx | You Changed Me | SR0000768294 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 553. | Jamiroquai | Virtual Insanity | SR0000299909 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 554. | Jazmine Sullivan | #HoodLove | SR0000773827 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 555. | Jazmine Sullivan | 10 Seconds | SR0000673076 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 556. | Jazmine Sullivan | Bust Your Windows | SR0000618093 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 557. | Jazmine Sullivan | Dumb | SR0000766193 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 558. | Jazmine Sullivan | Forever Don't Last | SR0000766191 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 559. | Jazmine Sullivan | Holding You Down (Goin' in Circles) | SR0000673076 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 560. | Jazmine Sullivan | Let It Burn | SR0000773827 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 561. | Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 562. | Jazmine Sullivan | Mascara | SR0000766192 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 563. | Jazmine Sullivan | Need U Bad | SR0000613934 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 564. | Jazmine Sullivan | Veins | SR0000773827 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 565. | Jennifer Hudson | I Can't Describe | SR0000757907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 566. | Jennifer Hudson | It's Your World | SR0000757906 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 567. | Jennifer Hudson | Spotlight | SR0000723772 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 568. | Jennifer Hudson | Think Like A Man | SR0000712017 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 569. | Jennifer Hudson | Walk It Out | SR0000757896 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 570. | Jennifer Lopez | Ain't It Funny (Murder Remix) [feat. Ja Rule & Caddillac Tah] | SR0000309337 / SR00002932 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 571. | Jennifer Lopez | Do It Well | SR0000716323 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 572. | Jennifer Lopez | I'm Real (feat. Ja Rule) [Murder Remix] | SR0000309337 / SR00002932 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 573. | Jermaine Dupri | Welcome to Atlanta | SR0000303338 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 574. | John Legend | A Million | SR0000777903 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 575. | John Legend | All Of Me | SR0000732356 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 576. | John Legend | Asylum | SR0000732352 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 577. | John Legend | Green Light | SR0000730820 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 578. | John Legend | I Know Better | SR0000801686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 579. | John Legend | Love Me Now | SR0000801688 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 580. | John Legend | Made to Love | SR0000732354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 581. | John Legend | Overload | SR0000801685 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 582. | John Legend | Penthouse Floor | SR0000801687 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 583. | John Legend | Save The Night | SR0000732352 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 584. | John Legend | Slow Dance | SR0000395235 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 585. | John Legend | The Beginning... | SR0000732357 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 586. | John Legend | Tonight (Best You Ever Had) | SR0000712017 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 587. | John Legend | Who Do We Think We Are | SR0000732358 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 588. | John Legend | You & I (Nobody in the World) | SR0000732352 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 589. | Jon B | Are U Still Down? | SR0000247501 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 590. | Jon B | Cool Relax | SR0000247501 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 591. | Jon B | They Don't Know | SR0000247501 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 592. | Jon B. | Pretty Girl | SR0000295444 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 593. | Jordin Sparks | Boyz In The Hood | SR0000770522 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 594. | Jordin Sparks | Double Tap | SR0000764437 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 595. | Jordin Sparks | No Air (feat. Chris Brown) | SR0000667919 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 596. | Jordin Sparks | Right Here Right Now | SR0000770519 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 597. | Jordin Sparks | Work From Home | SR0000767302 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 598. | Juicy J | All I Blow Is Loud | SR0000729084 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 599. | Juicy J | Bandz A Make Her Dance | SR0000729086 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 600. | Juicy J | Bounce It | SR0000729083 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 601. | Juicy J | Money A Do It | SR0000729084 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 602. | Juicy J | No English | SR0000787660 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 603. | Juicy J | Show Out | SR0000729085 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 604. | Juicy J | Smokin' Rollin' | SR0000729084 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 605. | Juicy J | Talkin' Bout | SR0000729084 | Not Willful | Willful |
| | | | | _____ | _____ | $_____ |
| 606. | Justin Timberlake | CAN'T STOP THE FEELING! | SR0000785119 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 607. | Justin Timberlake | Mirrors | SR0000723769 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 608. | Justin Timberlake | Rock Your Body | SR0000332601 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 609. | Justin Timberlake | SexyBack | SR0000719411 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 610. | Justin Timberlake | Suit & Tie | SR0000714855 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 611. | Justin Timberlake | Take Back the Night | SR0000743698 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 612. | Justin Timberlake | Until The End Of Time | SR0000395943 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 613. | K. Michelle | How Many Times | SR0000673750 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 614. | Kat Dahlia | Clocks | SR0000766275 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 615. | Kat Dahlia | Gangsta | SR0000719006 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 616. Ke$ha | TiK ToK | SR0000718928 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 617. Ke$ha | We R Who We R | SR0000670406 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 618. Kelis | Milkshake | SR0000357825 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 619. Kelly Clarkson | Let Your Tears Fall | SR0000765820 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 620. Kelly Rowland | Need A Reason | SR0000712017 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 621. Kent Jones | Don't Mind | SR0000787757 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| 622. | Khalid | Location | SR0000791543 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 623. | Khalid | Saved | SR0000791446 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 624. | Khalid | Shot Down | SR0000791447 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 625. | Kid Ink | About Mine | SR0000766243 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 626. | Kid Ink | Bad Ass | SR0000742551 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 627. | Kid Ink | Be Real | SR0000766243 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 628. | Kid Ink | Blunted | SR0000766206 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 629. | Kid Ink | Body Language | SR0000766204 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 630. | Kid Ink | Bossin' Up | SR0000761343 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 631. | Kid Ink | Cool Back | SR0000766205 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 632. | Kid Ink | Faster | SR0000766243 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 633. | Kid Ink | Hello World | SR0000742556 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 634. | Kid Ink | Hotel | SR0000766242 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 635. | Kid Ink | Like a Hott Boyy | SR0000766207 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 636. | Kid Ink | Main Chick | SR0000742556 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 637. | Kid Ink | More Than a King | SR0000742556 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 638. | Kid Ink | Nasty | SR0000790390 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 639. | Kid Ink | Rollin' | SR0000742556 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 640. | Kid Ink | Show Me | SR0000742549 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 641. | Kid Ink | Show Must Go On | SR0000766243 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 642. | Kid Ink | Summer In The Winter | SR0000785677 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 643. | Kid Ink | That's On You | SR0000785677 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 644. | Kirk Franklin | Before I Die | SR0000674547 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 645. | Kirk Franklin | I Smile | SR0000674547 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 646. | Lauryn Hill | Can't Take My Eyes Off Of You | SR0000254183 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 647. | Lauryn Hill | Doo Wop (That Thing) | SR0000254183 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 648. | Lauryn Hill | Ex-Factor | SR0000254183 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 649. Lauryn Hill | Nothing Even Matters | SR0000254183 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 650. Leon Bridges | Coming Home | SR0000769504 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 651. Leona Lewis | Mr. Right | SR0000737854 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 652. Leona Lewis | One More Sleep | SR0000737856 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 653. Liam Bailey | Villain | SR0000763845 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 654. Lil Bow Wow | Basketball | PA0001106371 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 655. Lil' Flip | Gameover II | PA0001234144 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 656. Lil' Flip | Sunshine | SR0000354119 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 657. Lisa Lisa & Cult Jam | Head to Toe | SR0000091646 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 658. Lisa Lisa & Cult Jam | I Wonder If I Take You Home | PA0000254931 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 659. Lord Tariq | Déjà Vu (Uptown Baby) | SR0000254145 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 660. | Luke Christopher | Changed Me | SR0000804124 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 661. | Luther Vandross | A House Is Not a Home | SR0000030527 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 662. | Luther Vandross | Have Yourself A Merry Little Christmas | SR0000215241 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 663. | Luther Vandross | Never Too Much | SR0000030497 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 664. | Luther Vandross | So Amazing | SR0000079450 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 665. | Lyfe Jennings | Brand New | SR0000616724 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 666. | Lyfe Jennings | I Love You | SR0000759082 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 667. | Lyfe Jennings | Must Be Nice | SR0000383821 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 668. | Lyfe Jennings | Never Never Land | SR0000616724 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 669. | Lyfe Jennings | Pretty Is | SR0000759076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 670. | Lyfe Jennings | She Don't Wanna | SR0000769502 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 671. | Mack Wilds | Henny | SR0000768657 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 672. | Mack Wilds | Henny (Remix) | SR0000764434 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 673. | Mack Wilds | Remember the Time | SR0000768657 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 674. | Mad Cobra | Flex | SR0000168344 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 675. | MAGIC! | Rude | SR0000763612 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 676. | Mali Music | Beautiful | SR0000757890 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 677. | Marc Anthony | Vivir Mi Vida | SR0000727153 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 678. | Mariah Carey | All I Want For Christmas Is You | SR0000207178 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 679. | Mariah Carey | Always Be My Baby | SR0000215243 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 680. | Mariah Carey | Dreamlover | SR0000178631 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 681. | Mariah Carey | Honey | SR0000244014 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 682. | Mariah Carey | I'll Be There | SR0000145494 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 683. | Mariah Carey | Infinity | SR0000769986 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 684. | Mario | Break Up | SR0000640053 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 685. | Mario | Crying Out For Me | SR0000734912 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 686. | Mario | How Do I Breathe | PA0001634705 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 687. | Mario | Just A Friend 2002 | SR0000316464 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 688. | Mario | Let Me Love You | SR0000363091 | Not Willful | Willful | Damages amount |
|------|-------|-----------------|--------------|-------------|---------|----------------|
|      |       |                 |              | _____     | _____ | $_____       |
| 689. | Mario | Let Me Love You (Remix feat. Jadakiss & T.I.) | SR0000363091 | Not Willful | Willful | Damages amount |
|      |       |                 |              | _____     | _____ | $_____       |
| 690. | Mario | Music For Love  | SR0000620362 | Not Willful | Willful | Damages amount |
|      |       |                 |              | _____     | _____ | $_____       |
| 691. | Mario | Somebody Else   | SR0000722752 | Not Willful | Willful | Damages amount |
|      |       |                 |              | _____     | _____ | $_____       |
| 692. | Mario | Someday at Christmas | SR0000740372 | Not Willful | Willful | Damages amount |
|      |       |                 |              | _____     | _____ | $_____       |

| | | | | | | |
|---|---|---|---|---|---|---|
| 693. | Mark Ronson | Uptown Funk | SR0000765954 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 694. | Marlon Roudette | When the Beat Drops Out | SR0000772981 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 695. | Marsha Ambrosius | Late Nights & Early Mornings | SR0000679583 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 696. | Marsha Ambrosius | So Good | SR0000757364 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 697. | Marsha Ambrosius | Stronger | SR0000757366 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 698. | Marvin Gaye | Sexual Healing | SR0000038850 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 699. Mary J. Blige | Suitcase | SR0000775168 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 700. Mary J. Blige | Vegas Nights | SR0000775170 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 701. Mary Mary | Go Get It | SR0000711038 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 702. Mary Mary | God in Me | SR0000619867 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 703. Mary Mary | Heaven | SR0000405309 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 704. | Mary Mary | Yesterday | SR0000378079 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 705. | Maxwell | 1990x | SR0000788520 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 706. | Maxwell | Lake By the Ocean | SR0000775343 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 707. | Meghan Trainor | All About That Bass | SR0000758102 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 708. | Meghan Trainor | Better (feat. Yo Gotti) | SR0000775415 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 709. | Meghan Trainor | Like I'm Gonna Lose You (feat. John Legend) | SR0000766270 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 710. | Michael Jackson | Another Part of Me | SR0000084256 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 711. | Michael Jackson | Baby Be Mine | SR0000041965 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 712. | Michael Jackson | Bad | SR0000084256 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 713. | Michael Jackson | Beat It | SR0000041965 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 714. | Michael Jackson | Billie Jean | SR0000041965 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 715. | Michael Jackson | Black or White | SR0000178165 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 716. | Michael Jackson | Butterflies | SR0000304780 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 717. | Michael Jackson | Can't Let Her Get Away | SR0000178165 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 718. | Michael Jackson | Dirty Diana | SR0000084256 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 719. | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 720. | Michael Jackson | Earth Song | SR0000212660 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 721. | Michael Jackson | Give In To Me | SR0000178165 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 722. | Michael Jackson | Human Nature | SR0000041965 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 723. | Michael Jackson | In the Closet | SR0000178165 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 724. | Michael Jackson | Keep the Faith | SR0000178165 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 725. | Michael Jackson | Leave Me Alone | SR0000084256 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 726. | Michael Jackson | Love Never Felt so Good | SR0000744677 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 727. | Michael Jackson | Man In The Mirror | SR0000084256 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 728. | Michael Jackson | Off The Wall | SR0000011120 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 729. | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 730. | Michael Jackson | Remember The Time | SR0000178165 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 731. | Michael Jackson | Rock With You | SR0000011120 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 732. | Michael Jackson | She's Out Of My Life | SR0000011120 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 733. | Michael Jackson | Smooth Criminal | SR0000084256 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 734. | Michael Jackson | Speechless | SR0000304780 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 735. | Michael Jackson | Stranger In Moscow | SR0000212660 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 736. | Michael Jackson | They Don't Care About Us | SR0000212660 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 737. | Michael Jackson | Thriller | SR0000041965 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 738. | Michael Jackson | Wanna Be Startin' Somethin' | SR0000041965 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 739. | Michael Jackson | Who Is It | SR0000178165 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 740. | Michael Jackson | Will You Be There | SR0000178165 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 741. | Michael Jackson | You Are Not Alone | SR0000212660 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 742. | Michael Jackson | You Rock My World | SR0000304780 | Not Willful | Willful | Damages amount |
|------|------|------|------|------|------|------|
| | | | | _____ | _____ | $_____ |
| 743. | Miguel | Adorn | SR0000709268 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 744. | Miguel | All I Want Is You | SR0000673073 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 745. | Miguel | Arch & Point | SR0000709268 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 746. | Miguel | Coffee | SR0000769259 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 747. | Miguel | FLESH | SR0000769257 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 748. | Miguel | Hollywood Dreams | SR0000769256 | Not Willful | Willful |
| | | | | _____ | _____ | $_____ |
| 749. | Miguel | How Many Drinks? | SR0000709268 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 750. | Miguel | NWA | SR0000769255 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 751. | Miguel | P***y Is Mine | SR0000709268 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 752. | Miguel | Quickie | SR0000673073 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 753. | Miguel | Simple Things | SR0000769253 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 754. | Miguel | Sure Thing | SR0000673073 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 755. | Miguel | The Thrill | SR0000709268 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 756. | Miguel | Use Me | SR0000709268 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 757. | Miguel | Waves | SR0000769253 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 758. | Miguel | what's normal anyway | SR0000769253 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 759. Mike Posner | Bow Chicka Wow Wow | PA0001762099 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 760. Miley Cyrus | Adore You | SR0000735242 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 761. Miley Cyrus | Love Money Party | SR0000735242 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 762. Miley Cyrus | We Can't Stop | SR0000726503 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 763. Miley Cyrus | Wrecking Ball | SR0000735241 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | Artist | Title | Registration | | | Damages |
|---|---|---|---|---|---|---|
| 764. | Mobb Deep | Got It Twisted (Instrumental Breakdown) | PA0001280829 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 765. | Mobb Deep | It's Mine | SR0000278725 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 766. | Mobb Deep | Quiet Storm | SR0000278725 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 767. | Mobb Deep | Spread Love | SR0000278725 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 768. | Monica | Alone In Your Heart | SR0000776887 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 769. | Monica | Angel of Mine | SR0000263982 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 770. | Monica | Have Yourself a Merry Little Christmas | SR0000740372 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 771. | Monica | Hustler's Ambition | SR0000776888 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 772. | Monica | Love All Over Me | SR0000651485 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 773. | Monica | So Gone | PA0001318258 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 774. | Monica | Without You | SR0000700530 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 775. | Mystikal | Ain't Gonna See Tomorrow | SR0000285635 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 776. | Mystikal | Bouncin' Back (Bumpin' Me Against the Wall) | SR0000305076 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 777. | Mystikal | Danger (Been So Long) | SR0000285635 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 778. | Mystikal | Did I Do It | SR0000250373 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 779. | Mystikal | Ghetto Fabulous | SR0000218520 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 780. | Mystikal | Here I Go | SR0000288098 | Not Willful | Willful | Damages amount |
|------|----------|-----------|--------------|-------------|---------|----------------|
|      |          |           |              | _____     | _____ | $_____       |
| 781. | Mystikal | Here We Go (feat. B-Legit, E-40 & Master P) | SR0000250373 | Not Willful | Willful | Damages amount |
|      |          |           |              | _____     | _____ | $_____       |
| 782. | Mystikal | I Smell Smoke | SR0000218520 | Not Willful | Willful | Damages amount |
|      |          |           |              | _____     | _____ | $_____       |
| 783. | Mystikal | If It Ain't Live, It Ain't Me | SR0000305171 | Not Willful | Willful | Damages amount |
|      |          |           |              | _____     | _____ | $_____       |
| 784. | Mystikal | Neck Uv Da Woods | SR0000285635 | Not Willful | Willful | Damages amount |
|      |          |           |              | _____     | _____ | $_____       |
| 785. | Mystikal | Out That Boot Camp Clicc | SR0000288098 | Not Willful | Willful | Damages amount |
|      |          |           |              | _____     | _____ | $_____       |

| | | | | | |
|---|---|---|---|---|---|
| 786. | Mystikal | Shake Ya Ass | SR0000285635 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 787. | Mystikal | Still Smokin' | SR0000218520 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 788. | Mystikal | The Man Right Chea | SR0000250373 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 789. | Mystikal | Whacha Want, Whacha Need | SR0000218520 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 790. | Mystikal | Y'all Ain't Ready Yet | SR0000288098 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 791. | Mystikal featuring Silkk The Shocker | Ain't No Limit (Edited) | SR0000250373 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 792. | Nas | Book Of Rhymes | SR0000332713 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 793. | Nas | Bridging the Gap | SR0000349133 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 794. | Nas | Come Get Me | SR0000276671 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 795. | Nas | Dr. Knockboot | SR0000175149 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 796. | Nas | Ether | SR0000305698 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 797. Nas | Favor for a Favor | SR0000175149 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 798. Nas | Get Down | SR0000332713 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 799. Nas | Ghetto Prisoners | SR0000175149 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 800. Nas | Got Ur Self A... | SR0000305698 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 801. Nas | Hate Me Now (feat. Diddy) | SR0000175149 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 802. Nas | I Can | SR0000332713 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 803. Nas | If I Ruled the World (Imagine That) | SR0000220016 / SR0000297688 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 804. Nas | It Ain't Hard to Tell | SR0000207169 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 805. Nas | Just a Moment | SR0000349133 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 806. Nas | Life's a Bitch | SR0000207169 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 807. Nas | Made You Look | SR0000332713 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| 808. | Nas | Me & You (Dedicated To Destiny) | SR0000349133 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 809. | Nas | Memory Lane (Sittin' in da Park) | SR0000207169 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 810. | Nas | N.Y. State of Mind | SR0000207177 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 811. | Nas | Nas Is Like | SR0000175149 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 812. | Nas | One Love | SR0000207177 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 813. | Nas | One Mic | SR0000305698 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 814. | Nas | Represent | SR0000207177 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 815. | Nas | Rewind | SR0000305698 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 816. | Nas | Rule | SR0000305698 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 817. | Nas | Smokin' | SR0000305698 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 818. | Nas | Street Dreams | SR0000220016 / SR0000297688 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 819. Nas | Street's Disciple | SR0000349133 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 820. Nas | Surviving the Times | SR0000628277 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 821. Nas | The Message | SR0000220016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 822. Nas | The Set Up | SR0000220016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 823. Nas | The World Is Yours | SR0000207177 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 824. | Nas | Thief's Theme | PA0001234159 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 825. | Nas | Thugz Mansion (N.Y.) | SR0000332713 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 826. | Nas | War | SR0000349133 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 827. | Nas | Watch Dem Niggas | SR0000220016 / SR0000297688 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 828. | Nas | We Will Survive | SR0000175149 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 829. | Nas | You Know My Style | SR0000305698 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 830. | Nas | You Owe Me | SR0000276132 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 831. | Nas | You're da Man | SR0000305698 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 832. | Naughty By Nature | Holiday | SR0000289835 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 833. | New Kids On The Block | Please Don't Go Girl | SR0000093200 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 834. | Next | Butta Love | PA0001317150 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 835. Next | Imagine That | SR0000322505 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 836. Next | Just Like That | SR0000322505 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 837. Next | My Everything | SR0000284995 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 838. Next | Wifey | PA0001317153 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 839. Ne-Yo | I Want to Come Home for Christmas | SR0000740372 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 840. Nivea | Ya Ya Ya | SR0000320319 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 841. | Omarion | Ice Box | SR0000404669 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 842. | One Direction | Fireproof | SR0000766248 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 843. | One Direction | Perfect | SR0000773464 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 844. | One Direction | Steal My Girl | SR0000766241 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 845. | O-Town | All Or Nothing | SR0000294872 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 846. | OutKast | ATLiens | SR0000233296 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 847. | OutKast | Da Art Of Storytellin' (Part 2) | SR0000264092 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 848. | OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 849. | OutKast | Decatur Psalm | SR0000233296 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 850. | OutKast | Elevators (Me & You) | SR0000233296 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 851. | OutKast | GhettoMusick | SR0000340520 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 852. OutKast | Jazzy Belle | SR0000233296 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 853. OutKast | Liberation | SR0000264092 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 854. OutKast | Movin' Cool (The After Party) | SR0000326671 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 855. OutKast | Ms. Jackson | SR0000306741 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 856. OutKast | Prototype | SR0000340520 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 857. OutKast | Rosa Parks | SR0000264092 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 858. OutKast | Roses | SR0000357821 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 859. OutKast | She's Alive | SR0000340520 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 860. OutKast | Skew It on the Bar-B | SR0000264092 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 861. OutKast | So Fresh So Clean | SR0000306741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 862. OutKast | SpottieOttie Dopaliscious | SR0000264092 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 863. | OutKast | The Way You Move | SR0000340520 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 864. | OutKast | Two Dope Boyz (In a Cadillac) | SR0000233296 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 865. | Outkast Featuring Snoop Dogg & Lil' Wayne | Hollywood Divorce | SR0000395944 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 866. | Ozzy Osbourne | Crazy Train | SR0000028652 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 867. | P!nk | There You Go | SR0000279958 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 868. Patra | Romantic Call | SR0000172394 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 869. Patrick Swayze | She's Like The Wind | SR0000714763 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 870. Peabo Bryson | Can You Stop the Rain | SR0000133371 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 871. Petey Pablo | Raise Up | SR0000289948 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 872. Pharrell | Frontin' | SR0000332314 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 873. Pharrell Williams | Come Get It Bae | SR0000756467 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 874. | Pharrell Williams | Freedom | SR0000771487 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 875. | Phoebe Ryan | Dollar Bill | SR0000787802 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 876. | Pitbull | Celebrate | SR0000763595 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 877. | Pitbull | Fireball (feat. John Ryan) | SR0000763596 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 878. | Pitbull | FREE.K | SR0000778532 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 879. | Pitbull | Hey Baby (Drop It To the Floor) | SR0000681904 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 880. | Prince Royce | Already Missing You | SR0000734847 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 881. | Prince Royce | Darte un Beso | SR0000732647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 882. | Prince Royce | Invisible | SR0000734847 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 883. | Prince Royce | Kiss Kiss | SR0000734847 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 884. | Prince Royce | Me Encanta | SR0000734847 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 885. | Prince Royce | Nada | SR0000734847 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 886. | Prince Royce | Para Llegar A Ti | SR0000767315 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 887. | Prince Royce | Perdóname | SR0000767315 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 888. | Prince Royce | Primera Vez | SR0000767320 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 889. | Prince Royce | Soy el Mismo | SR0000734847 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 890. | Prince Royce | Stuck On a Feeling | SR0000768743 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 891. | Prince Royce | Te Regalo el Mar | SR0000734847 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 892. | Prince Royce | Te Robaré | SR0000734847 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 893. | Prince Royce | You Are Fire | SR0000734847 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 894. | Prince Royce | You Are the One | SR0000767321 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 895. | Project Pat | 90 Days | SR0000317105 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 896. | R. Kelly | 12 Play | SR0000288094 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 897. | R. Kelly | A Woman's Threat | SR0000293699 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 898. | R. Kelly | Anything Goes | SR0000766726 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 899. | R. Kelly | Backyard Party | SR0000766723 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 900. | R. Kelly | Big Chips | SR0000364771 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 901. | R. Kelly | Bump N' Grind | SR0000288094 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 902. | R. Kelly | Burn It Up | SR0000375213 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 903. | R. Kelly | Christmas I'll Be Steppin' | SR0000740372 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 904. | R. Kelly | Cookie | SR0000737848 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 905. | R. Kelly | Crazy Sex | SR0000737848 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 906. | R. Kelly | Dedicated | SR0000288088 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 907. | R. Kelly | Did You Ever Think | SR0000260868 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 908. | R. Kelly | Down Low (Nobody Has to Know) | SR0000217354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 909. | R. Kelly | Down Low Double Life | SR0000260868 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 910. | R. Kelly | Feelin' On Yo Booty | SR0000289462 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 911. | R. Kelly | Feelin' Single | SR0000709052 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 912. R. Kelly | Fiesta | SR0000289462 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 913. R. Kelly | Genius | SR0000737850 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 914. R. Kelly | Half On A Baby | SR0000260868 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 915. R. Kelly | Heart Of A Woman | SR0000324270 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 916. R. Kelly | Honey Love | SR0000288088 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 917. R. Kelly | I Believe I Can Fly | SR0000231941 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 918. | R. Kelly | I Wish | SR0000289462 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 919. | R. Kelly | If I Could Turn Back the Hands of Time | SR0000260868 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 920. | R. Kelly | Ignition (Remix) | SR0000321128 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 921. | R. Kelly | I'm a Flirt Remix | SR0000611942 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 922. | R. Kelly | In the Kitchen | SR0000375213 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 923. | R. Kelly | It Seems Like You're Ready | SR0000288094 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 924. | R. Kelly | Legs Shakin' | SR0000737848 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 925. | R. Kelly | Let's Be Real Now | SR0000766726 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 926. | R. Kelly | Let's Make Some Noise | SR0000766726 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 927. | R. Kelly | Marching Band | SR0000766731 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 928. | R. Kelly | Number One | SR0000644333 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

929. R. Kelly       One Man       SR0000260868      Not Willful      Willful      Damages amount

                                                    _____          _____      $_____

930. R. Kelly       Physical      SR0000737848      Not Willful      Willful      Damages amount

                                                    _____          _____      $_____

931. R. Kelly       Poetic Sex    SR0000766726      Not Willful      Willful      Damages amount

                                                    _____          _____      $_____

932. R. Kelly       Pretty Girls  SR0000364771      Not Willful      Willful      Damages amount

                                                    _____          _____      $_____

933. R. Kelly       R&B Thug      SR0000289462      Not Willful      Willful      Damages amount

                                                    _____          _____      $_____

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 934. | R. Kelly | Radio Message | SR0000671356 | Not Willful | Willful | $_____ |
| 935. | R. Kelly | Religious | SR0000644333 | Not Willful | Willful | $_____ |
| 936. | R. Kelly | Same Girl | SR0000611942 | Not Willful | Willful | $_____ |
| 937. | R. Kelly | Sex Me (Part I) / Sex Me (Part II) | SR0000288094 | Not Willful | Willful | $_____ |
| 938. | R. Kelly | Sex Weed | SR0000375213 | Not Willful | Willful | $_____ |
| 939. | R. Kelly | Sextime | SR0000766726 | Not Willful | Willful | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 940. | R. Kelly | Share My Love | SR0000709052 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 941. | R. Kelly | She's Got That Vibe | SR0000288088 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 942. | R. Kelly | Show Ya Pussy | SR0000737848 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 943. | R. Kelly | Slow Wind | SR0000375213 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 944. | R. Kelly | Snake | SR0000324270 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

945.  R. Kelly      Step In The      SR0000324270      Not Willful      Willful      Damages amount
                    Name Of
                    Love
                                                       _____          _____      $_____

946.  R. Kelly      Strip For        SR0000289462      Not Willful      Willful      Damages amount
                    You
                                                       _____          _____      $_____

947.  R. Kelly      Switch Up        SR0000766745      Not Willful      Willful      Damages amount

                                                       _____          _____      $_____

948.  R. Kelly      Taxi Cab         SR0000671356      Not Willful      Willful      Damages amount

                                                       _____          _____      $_____

949.  R. Kelly      Tempo            SR0000217354      Not Willful      Willful      Damages amount
                    Slow
                                                       _____          _____      $_____

950.  R. Kelly      The Storm        SR0000289462      Not Willful      Willful      Damages amount
                    Is Over
                    Now
                                                       _____          _____      $_____

| | | | | | |
|---|---|---|---|---|---|
| 951. | R. Kelly | The Zoo | SR0000611942 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 952. | R. Kelly | Thoia Thoing | PA0001280920 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 953. | R. Kelly | U Saved Me | PA0001280826 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 954. | R. Kelly | Wake Up Everybody | SR0000766729 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 955. | R. Kelly | When a Man Lies | SR0000709052 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 956. | R. Kelly | When a Woman Loves | SR0000671356 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 957. | R. Kelly | When A Woman's Fed Up | SR0000260868 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 958. | R. Kelly | You Deserve Better | SR0000737848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 959. | R. Kelly | You Remind Me Of Something | SR0000217354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 960. | R. Kelly | Your Body's Callin' | SR0000288094 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 961. | Raury | Devil's Whisper | SR0000767365 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 962. | Ricky Martin | Adios | SR0000770682 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 963. | Ro James | Burn Slow | SR0000785842 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 964. | Ro James | Eldorado | SR0000785848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 965. | Ro James | Everything | SR0000785844 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 966. | Ro James | Last Cigarette | SR0000785848 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 967. | Rome | Do You Like This | SR0000226888 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 968. | Romeo Santos | Cancioncitas De Amor | SR0000757356 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 969. | Romeo Santos | Eres Mia | SR0000757356 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 970. | Romeo Santos | Inocente | SR0000757356 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 971. | Romeo Santos | La Diabla | SR0000714023 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 972. | Romeo Santos | Que Se Mueran | SR0000697846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 973. | Romeo Santos | Soberbio | SR0000697846 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 974. | RUN - D.M.C. | Beats To The Rhyme | SR0000124365 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 975. | RUN - D.M.C. | Down With The King | SR0000291221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 976. | RUN - D.M.C. | Jam-Master Jay | SR0000054251 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 977. | RUN - D.M.C. | Run's House | SR0000124365 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 978. | RUN - D.M.C. | Walk This Way | SR0000124846 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 979. | Sade | Bullet Proof Soul | SR0000183731 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 980. | Sade | By Your Side | SR0000298354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 981. | Sade | Cherish the Day | SR0000183731 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 982. | Sade | I Will Be Your Friend | SR0000069105 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 983. | Sade | Jezebel | SR0000071848 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 984. | Sade | Kiss of Life | SR0000183731 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 985. | Sade | Love Is Stronger Than Pride | SR0000093822 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 986. | Sade | Lovers Rock | SR0000298354 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 987. | Sade | No Ordinary Love | SR0000183731 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 988. | Sade | Skin | SR0000728336 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 989. | Sade | Smooth Operator | SR0000069105 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 990. | Sean Kingston | Back 2 Life (Live It Up) | SR0000732395 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 991. | Sean Kingston | Beautiful Girls | SR0000730825 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 992. | Sean Kingston | Seasonal Love | SR0000732396 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 993. | Shabba Ranks | Ting-A-Ling | SR0000146928 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 994. | Shakira | Can't Remember To Forget You | SR0000756301 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 995. Shakira | La Tortura | SR0000711081 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 996. Sia | Reaper | SR0000777819 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 997. Slick Rick | Children's Story | SR0000099931 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 998. Snakehips | All My Friends | SR0000789991 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 999. Snootie Wild | Made Me | SR0000757930 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | Solange | Cranes in the Sky | SR0000800613 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1001 | Solange | Don't Touch My Hair | SR0000800613 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1002 | Souls of Mischief | 93 Til Infinity | SR0000183492 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1003 | Starship | We Built This City | SR0000065899 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1004 | Survivor | Eye Of The Tiger | SR0000038288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1005 | Sweet da Kid | I'm Reloaded (feat. Pain In Da Ass) | SR0000759467 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1006 | SWV | Anything | SR0000146905 | Not Willful | Willful | Damages amount |
|------|-----|----------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1007 | SWV | Can We | SR0000249300 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1008 | SWV | Downtown | SR0000146905 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1009 | SWV | I'm So Into You | SR0000146905 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1010 | SWV | Rain | SR0000249300 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 1011 SWV | Right Here | SR0000146905 | Not Willful | Willful | |
| | | | _____ | _____ | $_____ |
| 1012 SWV | Use Your Heart | SR0000228072 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1013 SWV | Weak | SR0000146905 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1014 SWV | You're Always On My Mind | SR0000146905 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1015 SWV | You're The One | PA0001288814 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1016 Syd | Body | SR0000791709 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1017 T.I. | About the Money | SR0000762952 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1018 T.I. | G' Shit | SR0000762954 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1019 T.I. | I Don't Know | SR0000762954 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1020 T.I. | King | PA0001922915 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1021 T.I. | New National Anthem | SR0000762953 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1022 | T.I. | Stay | SR0000762954 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1023 | T.I. | Sugar Cane | SR0000762954 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1024 | Tamar Braxton | All The Way Home | SR0000732348 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1025 | Tamar Braxton | Angels & Demons | SR0000773689 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1026 | Tamar Braxton | Catfish | SR0000773691 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1027 | Tamar Braxton | Hot Sugar | SR0000732348 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1028 | Tamar Braxton | If I Don't Have You | SR0000773694 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1029 | Tamar Braxton | Let Me Know | SR0000775654 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1030 | Tamar Braxton | Pieces | SR0000732348 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1031 | Tamar Braxton | She Can Have You | SR0000736221 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1032 | Tamar Braxton | The One | SR0000732343 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1033 | Tamar Braxton | She Did That | SR0000732348 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1034 | Taylor Dayne | Tell It To My Heart | PA0001308598 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1035 | Teddy Pendergrass | Close The Door | SR0000002555 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1036 | Teddy Pendergrass | Turn Off the Lights | SR0000009608 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1037 | TeeFLii | 24 Hours | SR0000765793 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1038 | TeeFLii | Blue Lipstick | SR0000765792 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1039 | TeeFLii | Change Your World | SR0000765794 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1040 | TeeFLii | Hennessy & Weed | SR0000765792 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1041 | TeeFLii | This D | SR0000760007 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1042 | The Click | Wolf Tickets | SR0000212542 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1043 | The Hues Corporation | Rock the Boat | RE0000918933 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1044 | The Internet | Dontcha | SR0000769240 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1045 | The Internet | Shadow Dance | SR0000769395 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1046 | The Internet | Special Affair | SR0000769229 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1047 | The Jacksons | Blame It on the Boogie | SR0000003615 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1048 | The O'Jays | For The Love of Money | RE0000927982 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1049 | The Whispers | It's A Love Thing | SR0000026526 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1050 | Three 6 Mafia | Bin Laden | SR0000334532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1051 | Three 6 Mafia | Poppin' My Collar | SR0000386683 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1052 | Three 6 Mafia | Stay Fly | SR0000405321 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1053 | Tinashe | 2 On | SR0000763606 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1054 | Tinashe | All Hands on Deck | SR0000763846 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1055 | Tinashe | Aquarius | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1056 | Tinashe | Bet | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1057 | Tinashe | Cold Sweat | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1058 | Tinashe | Far Side Of The Moon | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1059 | Tinashe | Feels Like Vegas | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1060 | Tinashe | How Many Times | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1061 | Tinashe | Player | SR0000790391 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1062 | Tinashe | Pretend | SR0000763605 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1063 | Tinashe | Ride Of Your Life | SR0000790373 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1064 | Tinashe | Superlove | SR0000790385 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1065 | Tinashe | Thug Cry | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1066 Tinashe | Vulnerable | PA0001922108 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1067 Tinashe | Watch Me Work | SR0000763846 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1068 TLC | Ain't 2 Proud 2 Beg | SR0000143726 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1069 TLC | Baby-Baby-Baby | SR0000143726 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1070 TLC | Creep | SR0000198743 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1071 TLC | Damaged | SR0000321502 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1072 TLC | Diggin' on You | SR0000198743 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1073 TLC | Don't Pull Out On Me Yet | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1074 TLC | Fan Mail | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1075 TLC | Get It Up | SR0000188715 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1076 TLC | Give It To Me While It's Hot | SR0000321502 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1077 TLC | Hat 2 da Back | SR0000143726 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1078 TLC | I Miss You So Much | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1079 TLC | If I Was Your Girlfriend | SR0000198743 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1080 TLC | If They Knew | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1081 TLC | I'm Good At Being Bad | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1082 TLC | In Your Arms Tonight | SR0000321502 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1083 TLC | Kick Your Game | SR0000198743 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1084 TLC | Meant to Be | SR0000766027 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1085 TLC | My Life | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1086 TLC | No Scrubs | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1087 TLC | Over Me | SR0000321502 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| 1088 | TLC | Red Light Special | SR0000198743 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 1089 | TLC | Shout | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1090 | TLC | Silly Ho | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1091 | TLC | Take Our Time | SR0000198743 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1092 | TLC | Unpretty | SR0000298454 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1093 | TLC | Waterfalls | SR0000198743 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1094 | TLC | What About Your Friends | SR0000143726 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1095 | Tom Browne | Funkin' For Jamaica | SR0000019481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1096 | Toni Braxton | Another Sad Love Song | SR0000208619 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1097 | Toni Braxton | Breathe Again | SR0000208619 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1098 | Toni Braxton | How Many Ways | SR0000208619 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1099 | Toni Braxton | You Mean The World To Me | SR0000208619 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1100 | Too $hort | Blow The Whistle | PA0001352061 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1101 | T-Pain | Bang Bang Pow Pow | SR0000697852 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1102 | T-Pain | Blow Ya Mind | SR0000381378 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1103 | T-Pain | Buy U A Drank (Shawty Snappin') | SR0000742204 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1104 | T-Pain | Can't Believe It | PA0001640159 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1105 T-Pain | Chopped N Skrewed | PA0001640145 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1106 T-Pain | Drankin' Patna | SR0000766920 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1107 T-Pain | I'm Sprung | PA0001296941 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1108 T-Pain | Make That Sh*t Work | SR0000774778 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1109 T-Pain | Put It Down | SR0000611946 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 1110 | T-Pain | Rap Song | SR0000697852 | Not Willful / Willful | $_____ |
| 1111 | T-Pain | Reverse Cowgirl | PA0001703938 | Not Willful / Willful | Damages amount $_____ |
| 1112 | T-Pain | Rock Bottom | SR0000697852 | Not Willful / Willful | Damages amount $_____ |
| 1113 | T-Pain | Studio Luv | SR0000381378 | Not Willful / Willful | Damages amount $_____ |
| 1114 | T-Pain | Up Down (Do This All Day) | SR0000766922 | Not Willful / Willful | Damages amount $_____ |
| 1115 | Travis Porter | Bring It Back | SR0000701460 | Not Willful / Willful | Damages amount $_____ |

| 1116 | Travis Porter | Make It Rain | PA0001762107 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1117 | Travis Scott | 3500 | SR0000770032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1118 | Travis Scott | 90210 | SR0000775404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1119 | Travis Scott | Antidote | SR0000770031 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1120 | Travis Scott | A-Team | SR0000787659 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1121 | Travis Scott | beibs in the trap | SR0000799077 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1122 | Travis Scott | Butterfly Effect | SR0000800042 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1123 | Travis Scott | Lose | SR0000799077 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1124 | Travis Scott | Maria I'm Drunk | SR0000775404 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1125 | Travis Scott | Outside | SR0000799077 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1126 | Travis Scott | Piss On Your Grave | SR0000775404 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1127 | Travis Scott | sweet sweet | SR0000775784 | Not Willful | Willful | Damages amount |
|------|--------------|-------------|--------------|-------------|---------|----------------|
|      |              |             |              | _____ | _____ | $_____ |
| 1128 | Travis Scott | through the late night | SR0000775784 | Not Willful | Willful | Damages amount |
|      |              |             |              | _____ | _____ | $_____ |
| 1129 | Travis Scott | Upper Echelon | SR0000775784 | Not Willful | Willful | Damages amount |
|      |              |             |              | _____ | _____ | $_____ |
| 1130 | Travis Scott | Wonderful | SR0000799077 | Not Willful | Willful | Damages amount |
|      |              |             |              | _____ | _____ | $_____ |
| 1131 | Tyler, The Creator | 2SEATER | SR0000768737 | Not Willful | Willful | Damages amount |
|      |              |             |              | _____ | _____ | $_____ |

| 1132 | Tyler, The Creator | BUFFALO | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1133 | Tyler, The Creator | CHERRY BOMB | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1134 | Tyler, The Creator | DEATHCA MP | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1135 | Tyler, The Creator | FIND YOUR WINGS | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1136 | Tyler, The Creator | FUCKING YOUNG / PERFECT | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1137 | Tyler, The Creator | OKAGA, CA | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | Damages amount |
|---|---|---|---|---|---|
| 1138 | Tyler, The Creator | PILOT | SR0000768737 | Not Willful _____ | Willful _____ | $_____ |
| 1139 | Tyler, The Creator | SMUCKERS | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1140 | Tyler, The Creator | THE BROWN STAINS OF DARKEESE LATIFAH PART 6-12 (REMIX) | SR0000768737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1141 | Tyrese | Morning After | SR0000395451 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1142 | Tyrese | Signs Of Love Makin' | SR0000322486 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1143 | Tyrese | Sweet Lady | SR0000237788 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1144 | Tyrese | Turn Ya Out | SR0000395451 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1145 | UGK | Swishas and Dosha | SR0000613685 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1146 | Uncle Sam | I Don't Ever Want to See You Again | SR0000252008 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1147 | Usher | Bump | SR0000797472 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1148 | Usher | Burn | SR0000357822 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1149 | Usher | Can U Handle It? | SR0000354784 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1150 | Usher | Chains | SR0000790727 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1151 | Usher | Champions | SR0000797480 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1152 | Usher | Climax | SR0000731104 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1153 | Usher | Confessions | SR0000354784 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1154 | Usher | Confessions Part II | SR0000354784 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1155 | Usher | Crash | SR0000797476 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1156 | Usher | Dive | SR0000731104 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1157 | Usher | Do It To Me | SR0000354784 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1158 | Usher | Dot Com | SR0000368703 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1159 Usher | Downtime | SR0000797472 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1160 Usher | Good Kisser | SR0000773759 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1161 Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1162 Usher | I Don't Mind | SR0000772509 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1163 Usher | I.F.U. | SR0000731104 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1164 Usher | Lessons For The Lover | SR0000731104 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| 1165 | Usher | Love You Gently | SR0000620940 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 1166 | Usher | Make U A Believer | SR0000797472 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1167 | Usher | Missin U | SR0000797467 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1168 | Usher | More | SR0000652023 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1169 | Usher | Moving Mountains | SR0000620940 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1170 Usher | My Boo (feat. Alicia Keys) | SR0000352165 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1171 Usher | My Way | SR0000257730 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1172 Usher | Nice & Slow | SR0000257730 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1173 Usher | No Limit | SR0000797473 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1174 Usher | Numb | SR0000731104 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1175 Usher | OMG | SR0000652023 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1176 | Usher | Papers | SR0000652023 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1177 | Usher | Rivals | SR0000797477 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1178 | Usher | Scream | SR0000731104 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1179 | Usher | Seduction | SR0000352165 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1180 | Usher | She Came To Give It To You | SR0000773766 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1181 | Usher | Take Your Hand | SR0000354784 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1182 | Usher | Tell Me | SR0000797472 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1183 | Usher | There Goes My Baby | SR0000652023 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1184 | Usher | Think Of You | SR0000200154 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1185 | Usher | Trading Places | SR0000620940 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1186 | Usher | Truth Hurts | SR0000354784 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1187 | Usher | U Don't Have To Call | SR0000307207 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1188 | Usher | U Got It Bad | SR0000307207 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1189 | Usher | U Remind Me | SR0000307207 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1190 | Usher | What Happened To U | SR0000731104 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1191 | Usher | Yeah! | SR0000354784 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1192 | Usher | You Make Me Wanna... | SR0000257730 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1193 | Usher | Love In This Club, Part II | SR0000620940 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1194 | Waka Flocka Flame | College Girl (feat. Travis Porter) | SR0000718311 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1195 | WALK THE MOON | Shut Up And Dance | SR0000764108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1196 | Wet | Weak | SR0000775439 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1197 | Wham! | Careless Whisper | SR0000068616 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1198 | Whitney Houston | Exhale | SR0000219539 | Not Willful | Willful | Damages amount |
|------|-----------------|--------|--------------|-------------|---------|----------------|
|      |                 |        |              | _____ | _____ | $_____ |
| 1199 | Whitney Houston | Have Yourself a Merry Little Christmas | SR0000353688 | Not Willful | Willful | Damages amount |
|      |                 |        |              | _____ | _____ | $_____ |
| 1200 | Whitney Houston | Heartbreak Hotel | SR0000298453 | Not Willful | Willful | Damages amount |
|      |                 |        |              | _____ | _____ | $_____ |
| 1201 | Whitney Houston | I'm Every Woman | SR0000152583 | Not Willful | Willful | Damages amount |
|      |                 |        |              | _____ | _____ | $_____ |
| 1202 | Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Not Willful | Willful | Damages amount |
|      |                 |        |              | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1203 | Whitney Houston | The Christmas Song (Chestnuts Roasting on an Open Fire) | SR0000353688 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1204 | Whitney Houston | You Give Good Love | SR0000060716 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1205 | Whodini | Escape (I Need A Break) | SR0000063110 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1206 | Will Smith | Miami - Single/Album Version | SR0000249123 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1207 | William Murphy | It's Working | SR0000731312 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1208 | Willy Colon | Idilio | SR0000410055 | Not Willful | Willful | Damages amount |
|------|-------------|--------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1209 | Wu-Tang Clan | C.R.E.A.M. | SR0000183674 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1210 | Wu-Tang Clan | Can It Be All So Simple / Intermission | SR0000183674 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1211 | Wu-Tang Clan | Cash Still Rules/Scary Hours (Still Don't Nothing Move But The Money) | SR0000306968 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1212 | Wu-Tang Clan | Clan In Da Front | SR0000183674 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1213 | Wu-Tang Clan | Da Mystery of Chessboxin' | SR0000183674 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1214 | Wu-Tang Clan | Diesel | SR0000248074 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1215 | Wu-Tang Clan | Gravel Pit | SR0000306968 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1216 | Wu-Tang Clan | In The Hood | SR0000306968 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1217 | Wu-Tang Clan | It's Yourz | PA0001325075 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1218 | Wu-Tang Clan | Method Man | SR0000183674 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1219 | Wu-Tang Clan | Protect Ya Neck | SR0000183674 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1220 | Wu-Tang Clan | Protect Ya Neck (The Jump Off) | SR0000306968 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1221 | Wu-Tang Clan | Rules | SR0000306968 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1222 | Wu-Tang Clan | Shame On a Nigga | SR0000183674 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1223 | Wu-Tang Clan | Soul Power (Black Jungle) | SR0000306968 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1224 | Wu-Tang Clan | Uzi | SR0000306968 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1225 | Xscape | Just Kickin' It | SR0000172556 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1226 | Xscape | My Little Secret | SR0000237652 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1227 | Xscape | Tonight | SR0000172556 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1228 | Xscape | Understanding | SR0000172556 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1229 | Xzibit | Paparazzi | SR0000229577 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1230 Yandel | Encantadora | SR0000769719 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1231 Yo Gotti | 5 Star | SR0000629042 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1232 Yo Gotti | Bank Teller | SR0000778954 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1233 Yo Gotti | Bible | SR0000778954 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1234 Yo Gotti | Cases | SR0000711056 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1235 Yo Gotti | Check | SR0000775650 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1236 Yo Gotti | Come Up | SR0000778954 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1237 Yo Gotti | Die A Real Nigga | SR0000737837 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1238 Yo Gotti | Don't Come Around | SR0000737837 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1239 Yo Gotti | Down In the DM | SR0000778955 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1240 Yo Gotti | Errrbody | SR0000780368 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1241 Yo Gotti | General | SR0000778956 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1242 Yo Gotti | Hunnid | SR0000778954 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1243 Yo Gotti | I Know | SR0000737837 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1244 Yo Gotti | Imagine Dat | SR0000778954 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1245 Yo Gotti | ION Want It | SR0000737837 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1246 Yo Gotti | King Shit (feat. T.I.) | SR0000737838 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1247 Yo Gotti | LeBron James | SR0000737837 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1248 Yo Gotti | Luv Deez Hoes | SR0000778954 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1249 Yo Gotti | My City | SR0000778957 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1250 Yo Gotti | Pay The Price | SR0000778954 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1251 Yo Gotti | Second Chance | SR0000711056 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1252 Yo Gotti | Smile | SR0000778954 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1253 Yo Gotti | Sorry | SR0000737837 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1254 Yo Gotti | The Art of Hustle | SR0000778954 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1255 Yo Gotti | We Can Get It On | SR0000711056 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1256 Yo Gotti | Women Lie, Men Lie | SR0000719744 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1257 | Yo Gotti & Dirty Yella featuring Ciara | Get It On | SR0000711056 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1258 | YoungBloodZ | Chop Chop | SR0000382650 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1259 | YoungBloodZ | Damn! | SR0000337503 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1260 | YoungBloodZ | Presidential | PA0001296936 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1261 | Yung Berg | Sexy Lady | SR0000618681 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1262 | Yung Berg | The Business | SR0000618459 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1263 | Zara Larsson | So Good | SR0000804491 | Not Willful | Willful | Damages amount |
|------|------|------|------|------|------|------|
| | | | | _____ | _____ | $_____ |
| 1264 | Zayn | Pillowtalk | SR0000779265 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

**Total Damages Awarded to Sony**         $_____

**UMG PLAINTIFFS**

For each sound recording listed below, you must determine whether or not Warner proved by a preponderance of the evidence that Defendant's infringement was willful.

You must also determine the amount of statutory damages you award for each sound recording.

| | |
|---|---|
| If Not Willful | You must award statutory damages between $750.00 and $30,000.00 for each sound recording you for which you find that Plaintiff did not prove willful infringement. |
| If Willful | You must award statutory damages between $750.00 and $150,000.00 for each sound recording for which you find that Plaintiff proved willful infringement by a preponderance of the evidence. |

|  | Artist | Title | Copyright No. | Did Plaintiff Prove Willful Infringement? | | Damages |
|---|---|---|---|---|---|---|
| 1. | 112 | U Already Know | SR0000369648 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2. | 112 | What If | SR0000370035 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 3. | 702 | All I Want | SR0000257083 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 4. | 702 | Get It Together | SR0000257083 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5. | 702 | Gotta Leave | SR0000279470 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 6. | 702 | Steelo | SR0000257083 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 7. | 702 | Where My Girls At | SR0000280028 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 8. | 2 Chainz | 100 Joints | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 9. | 2 Chainz | Bentley Truck | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 10. | 2 Chainz | Birthday Song | SR0000706416 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 11. | 2 Chainz | Blue C-Note | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 12. | 2 Chainz | Bounce | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 13. | 2 Chainz | Crack | SR0000706415 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 14. | 2 Chainz | Dedication | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 15. | 2 Chainz | Dope Peddler | SR0000706415 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 16. | 2 Chainz | Employee Of The Month | SR0000730571 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 17. | 2 Chainz | Extremely Blessed | SR0000706415 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 18. | 2 Chainz | Feds Watching | SR0000730571 / SR0000724645 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 19. | 2 Chainz | Fork | SR0000730571 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 20. | 2 Chainz | Good Drank | SR0000799591 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 21. | 2 Chainz | Gotta Lotta | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 22. | 2 Chainz | MFN Right | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 23. | 2 Chainz | Money Machine | SR0000706415 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 24. | 2 Chainz | Netflix (feat. Fergie) (Edited Album Version) | SR0000730571 | Not Willful _____ | Willful _____ | Damages amount $_____ |
|-----|----------|---------|--------------|-------------|---------|-------------|
| 25. | 2 Chainz | No Lie | SR0000700831 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 26. | 2 Chainz | Not Invited | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 27. | 2 Chainz | Riot | SR0000698450 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 28. | 2 Chainz | Rolls Royce Weather Every Day | SR0000779295 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 29. | 2 Chainz | Section | SR0000779295 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 30. | 2 Chainz | Smell Like Money | SR0000779295 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 31. | 2 Chainz | Used 2 | SR0000730571 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 32. | 2 Chainz | Watch Out | SR0000770658 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 33. | 2 Chainz | Where U Been? | SR0000730571 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 34. | 2Pac | Breathin | SR0000295873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 35. | 2Pac | Brenda's Got A Baby | SR0000172261 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 36. | 2Pac | Changes | SR0000246223 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 37. | 2Pac | Dear Mama | SR0000198941 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 38. | 2Pac | Do For Love | SR0000276481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 39. | 2Pac | Fuckin Wit The Wrong Nigga | SR0000295873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 40. | 2Pac | Ghetto Gospel | SR0000366107 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 41. | 2Pac | Hellrazor | SR0000276481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 42. | 2Pac | How Long Will They Mourn Me? | SR0000206272 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 43. | 2Pac | I Get Around | SR0000152641 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 44. | 2Pac | I Wonder If Heaven Got A Ghetto | SR0000276481 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 45. | 2Pac | I'm Gettin Money | SR0000276481 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 46. | 2Pac | Keep Ya Head Up | SR0000152641 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47. | 2Pac | Lord Knows | SR0000198774 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 48. | 2Pac | Me Against The World | SR0000198774 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 49. | 2Pac | My Closest Roaddogz | SR0000295873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 50. | 2Pac | Niggaz Nature | SR0000295873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 51. | 2Pac | Nothing To Lose | SR0000276481 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 52. | 2Pac | Open Fire | SR0000276481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 53. | 2Pac | Point The Finga | SR0000152641 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 54. | 2Pac | R U Still Down? (Remember Me) | SR0000276481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 55. | 2Pac | Runnin (Dying To Live) | SR0000345573 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 56. | 2Pac | So Many Tears | SR0000198774 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 57. | 2Pac | Str8 Ballin' | SR0000206272 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 58. | 2Pac | Strictly 4 My N.I.G.G.A. Z… | SR0000152641 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 59. | 2Pac | Strugglin' | SR0000152641 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 60. | 2Pac | Temptations | SR0000198774 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 61. | 2Pac | Thugz Mansion | SR0000323532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 62. | 2Pac | Toss It Up | SR0000230629 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 63. | 2Pac | Trapped | SR0000172261 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 64. | 2Pac | Troublesome '96 | SR0000246223 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 65. | 2Pac | Unconditional Love | SR0000246223 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 66. | 2Pac | Until The End Of Time | SR0000295873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 67. | 2Pac | Violent | SR0000172261 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 68. | 2Pac | When I Get Free | SR0000276481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 69. | 2Pac | When We Ride On Our Enemies (Briss Remix) | SR0000323532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 70. | 50 Cent | 21 Questions | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 71. | 50 Cent | Amusement Park | SR0000611234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 72. | 50 Cent | Baby By Me (feat. Ne-Yo) | SR0000633260 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 73. | 50 Cent | Back Down | SR0000323562 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 74. | 50 Cent | Best Friend | SR0000379525 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 75. | 50 Cent | Candy Shop | SR0000366051 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 76. | 50 Cent | Crime Wave | SR0000633257 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 77. | 50 Cent | Disco Inferno | SR0000366950 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 78. | 50 Cent | Do You Think About Me | SR0000633257 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 79. | 50 Cent | Don't Push Me | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 80. | 50 Cent | Drama Never Ends | SR0000769164 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 81. | 50 Cent | Get Up | SR0000620764 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 82. | 50 Cent | Gotta Make It To Heaven | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 83. | 50 Cent | Gunz Come Out | SR0000366051 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 84. | 50 Cent | Hate It Or Love It (G-Unit Remix) | SR0000366051 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 85. | 50 Cent | Heat | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 86. | 50 Cent | High All The Time | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 87. | 50 Cent | Hustler's Ambition | SR0000382030 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 88. | 50 Cent | I Get Money | SR0000610389 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89. | 50 Cent | I'll Still Kill (Feat. Akon) | SR0000611234 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 90. | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 91. | 50 Cent | In Da Club | SR0000323562 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 92. | 50 Cent | In My Hood | SR0000366051 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 93. | 50 Cent | Major Distribution | SR0000718971 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 94. | 50 Cent | Many Men | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 95. | 50 Cent | New Day | SR0000705078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 96. | 50 Cent | Outta Control (feat. Mobb Deep) (Remix) | SR0000379171 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 97. | 50 Cent | P.I.M.P. | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 98. | 50 Cent | Patiently Waiting | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 99. | 50 Cent | Piggy Bank | SR0000366051 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 100. | 50 Cent | Position Of Power | SR0000366051 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 101. | 50 Cent | Ryder Music | SR0000366051 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 102. | 50 Cent | U Not Like Me | SR0000337801 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 103. | 50 Cent | Wanksta | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 104. | 50 Cent | What Up Gangsta | SR0000337801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 105. | 50 Cent | Window Shopper | SR0000380527 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 106. | 6LACK | Ex Calling | SR0000794135 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 107. | 6LACK | PRBLMS | SR0000793152 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 108. | Aaliyah | I Don't Wanna | SR0000279278 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 109. | Aaron Hall | All The Places (I Will Kiss You) | SR0000246817 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 110. | Aaron Hall | I Miss You | SR0000172228 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 111. | Ace Hood feat. Wiz Khalifa, T.I., Meek Mill, French Montana, 2 Chainz, Future, DJ Khaled, Birdman | Bugatti (Remix) | SR0000728175 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 112. | Action Bronson | What About The Rest Of Us | SR0000769164 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 113. | Adrian Marcel | 2AM. | SR0000738254 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 114. | Adrian Marcel | Spending The Night Alone | SR0000754273 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 115. | Adrian Marcel | Waiting | SR0000723801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 116. | After 7 | Heat Of The Moment | SR0000112721 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 117. After 7 | Ready Or Not | SR0000112721 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 118. Akon | Be With You | SR0000620196 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 119. Akon | Give It To 'Em | SR0000670233 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 120. Akon | Keep You Much Longer | SR0000620196 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 121. Akon | Locked Up | SR0000345008 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 122. Akon | Lonely | SR0000361456 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 123. Akon | Smack That | SR0000411449 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 124. Akon | So Blue | SR0000733283 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 125. Alessia Cara | Here | SR0000764950 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 126. | Alexis Y Fido | La Cama | SR0000387538 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 127. | Alicia Myers | I Want To Thank You | SR0000037636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 128. | Alien Ant Farm | Smooth Criminal | SR0000293393 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 129. | Amanda Perez | Angel | SR0000329056 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 130. | Amanda Perez | I Pray (Never Forget) | SR0000639389 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 131. | American Authors | Best Day Of My Life | SR0000720641 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 132. | American Authors | I'm Born To Run | SR0000799555 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 133. | Angel Haze | Echelon (It's My Way) | SR0000732213 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 134. | Ariana Grande | Baby I | SR0000729456 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 135. | Ariana Grande | Be Alright | SR0000781014 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 136. | Ariana Grande | Best Mistake | SR0000757296 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 137. | Ariana Grande | Break Free | SR0000746098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 138. | Ariana Grande | Everyday | SR0000781017 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 139. | Ariana Grande | Focus | SR0000776846 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 140. | Ariana Grande | Hands On Me | SR0000757296 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 141. | Ariana Grande | Into You (feat. Mac Miller) [Alex Ghenea Remix] | SR0000791417 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 142. | Ariana Grande | Let Me Love You | SR0000781015 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 143. | Ariana Grande | Love Is Everything | SR0000736135 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 144. | Ariana Grande | Love Me Harder | SR0000757296 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 145. | Ariana Grande | Right There | SR0000729457 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 146. | Ariana Grande | Santa Baby | SR0000736024 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 147. | Ariana Grande | Snow In California | SR0000736099 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 148. | Ariana Grande | Zero To Hero | SR0000772411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 149. | Arrested Development | People Everyday | SR0000143502 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 150. | Arrested Development | Tennessee | SR0000143502 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 151. | Ashanti | Foolish | SR0000315089 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 152. | Ashanti | So Over You | SR0000613584 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 153. | Ashanti | Unfoolish | SR0000313938 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 154. | Audio Push | Quick Fast | SR0000755558 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 155. | August Alsina | American Dream | SR0000775689 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 156. | August Alsina | Been Around The World | SR0000775691 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 157. | August Alsina | Benediction | SR0000748699 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 158. | August Alsina | Change | SR0000775689 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 159. | August Alsina | Don't Forget About Me | SR0000729384 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 160. | August Alsina | Dreamer | SR0000775690 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 161. | August Alsina | Drugs | SR0000798993 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 162. | August Alsina | First Time | SR0000775689 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 163. | August Alsina | Ghetto | SR0000739036 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 164. | August Alsina | Hip-Hop | SR0000764632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 165. | August Alsina | Hollywood | SR0000775689 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 166. | August Alsina | I Luv This Shit | SR0000719003 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 167. | August Alsina | Kissin' On My Tattoos | SR0000748697 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 168. | August Alsina | Let Me Hit That | SR0000729384 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 169. | August Alsina | Make It Home | SR0000737393 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 170. | August Alsina | No Love | SR0000748698 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 171. | August Alsina | Numb | SR0000736072 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 172. | August Alsina | Other Side | SR0000775689 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 173. | August Alsina | Porn Star | SR0000748698 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 174. | August Alsina | Right There | SR0000748698 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 175. | August Alsina | Song Cry | SR0000775692 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 176. | August Alsina | Wait | SR0000799371 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 177. | August Alsina | Why I Do It | SR0000773045 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 178. | August Alsina | You Deserve | SR0000748698 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 179. | Austin Mahone | What About Love | SR0000745841 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 180. | Avant | 4 Minutes | SR0000379553 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 181. | Avant | Don't Say No, Just Say Yes | SR0000308368 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 182. | Avant | Makin' Good Love | SR0000308368 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 183. | Avant | Read Your Mind | SR0000344351 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 184. | Avicii | Wake Me Up | SR0000732602 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 185. | Azealia Banks | 212 | SR0000732922 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 186. | B. Smyth | Twerkoholic | SR0000740639 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 187. | B. Smyth | Win Win | SR0000736212 | Not Willful | Willful | Damages amount |

187. B. Smyth — Win Win — SR0000736212 — Not Willful _____ — Willful _____ — Damages amount $_____

188. Babyface — Exceptional — SR0000777037 — Not Willful _____ — Willful _____ — Damages amount $_____

189. Babyface — Something Bout You — SR0000777036 — Not Willful _____ — Willful _____ — Damages amount $_____

190. Bad Meets Evil — Living Proof — SR0000678636 — Not Willful _____ — Willful _____ — Damages amount $_____

191. Banks — Fuck With Myself — SR0000791508 — Not Willful _____ — Willful _____ — Damages amount $_____

| 192. | Barry White | Practice What You Preach | SR0000209903 | Not Willful _____ | Willful _____ | Damages amount $_____ |
|------|-------------|--------------------------|--------------|------------------------|------------------|-------------------------|
| 193. | Bas | Clouds Never Get Old | SR0000778780 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 194. | Bas | Housewives | SR0000778778 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 195. | Bas | Methylone | SR0000778777 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 196. | Bas | Night Job | SR0000778779 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 197. | Bas | Penthouse | SR0000778776 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 198. | Basic Black | She's Mine | SR0000123495 / SR0000121088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 199. | Beanie Sigel | Feel It In The Air | SR0000369649 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 200. | Beanie Sigel | Purple Rain | SR0000370037 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 201. | Beanie Sigel | The Truth | SR0000278208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 202. | Beanie Sigel | What A Thug About | SR0000278208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 203. | Beanie Sigel | What Ya Life Like | SR0000278208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 204. | Beenie Man | Dude | SR0000348384 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 205. | Beenie Man | King Of The Dancehall | SR0000378397 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 206. | Bell Biv DeVoe | Dope! | SR0000128612 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 207. | Bell Biv DeVoe | Poison | SR0000117089 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 208. | Bell Biv DeVoe | When Will I See You Smile Again? | SR0000128612 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 209. | Bernard Wright | Who Do You Love | SR0000082894 | Not Willful _____ | Willful _____ | Damages amount $_____ |

210.  Big Boi       Mama Told      SR0000710232      Not Willful       Willful          Damages amount
                    Me

                                                     _____        _____         $_____

211.  Big Boi       Shutterbug     SR0000664928      Not Willful       Willful          Damages amount
                    g

                                                     _____        _____         $_____

212.  Big Boi       Sumthin's      PA0001618999      Not Willful       Willful          Damages amount
                    Gotta Give

                                                     _____        _____         $_____

213.  Big K.R.I.T.  Cadillactica   SR0000757041      Not Willful       Willful          Damages amount

                                                     _____        _____         $_____

214.  Big K.R.I.T.  King Of        SR0000757043      Not Willful       Willful          Damages amount
                    The South

                                                     _____        _____         $_____

215. Big K.R.I.T.   Lac Lac   SR0000757043   Not Willful   Willful   Damages amount

_____   _____   $_____

216. Big K.R.I.T.   Mo Better Cool   SR0000757043   Not Willful   Willful   Damages amount

_____   _____   $_____

217. Big K.R.I.T.   Money On The Floor   SR0000687975   Not Willful   Willful   Damages amount

_____   _____   $_____

218. Big K.R.I.T.   Soul Food   SR0000757042   Not Willful   Willful   Damages amount

_____   _____   $_____

219. Big Sean   10 2 10   SR0000730542   Not Willful   Willful   Damages amount

_____   _____   $_____

| 220. | Big Sean | All Your Fault | SR0000766152 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 221. | Big Sean | Ashley | SR0000730542 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 222. | Big Sean | Beware | SR0000730543 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 223. | Big Sean | Blessings | SR0000766140 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 224. | Big Sean | Bounce Back | SR0000794220 | Not Willful | Willful | Damages amount |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 225. | Big Sean | Dance (A$$) | SR0000688149 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 226. | Big Sean | Dark Sky (Skyscrapers) | SR0000766152 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 227. | Big Sean | Deep | SR0000766152 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 228. | Big Sean | Don't Tell Me You Love Me | SR0000678630 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 229. | Big Sean | Fire | SR0000730544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 230. | Big Sean | Freaky | SR0000730542 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 231. | Big Sean | Guap | SR0000711108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 232. | Big Sean | Higher | SR0000678630 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 233. | Big Sean | I Do It | SR0000678631 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 234. | Big Sean | I Don't Fuck With You | SR0000750241 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 235. | Big Sean | I Know | SR0000766152 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 236. | Big Sean | Intro | SR0000678630 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 237. | Big Sean | Marvin & Chardonnay | SR0000678630 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 238. | Big Sean | Memories (Part II) | SR0000678630 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 239. | Big Sean | Mona Lisa | SR0000730542 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 240. | Big Sean | My Last | SR0000675635 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 241. | Big Sean | No More Interviews | SR0000794208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 242. | Big Sean | Paradise | SR0000752369 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 243. | Big Sean | Platinum And Wood | SR0000766152 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 244. | Big Sean | Play No Games | SR0000766152 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 245. | Big Sean | Research | SR0000766152 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 246. | Big Sean | So Much More | SR0000678630 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 247. | Big Sean | Stay Down | SR0000766152 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 248. | Big Sean | What U Doin? | SR0000661518 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 249. | Big Sean | Win Some, Lose Some | SR0000766688 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 250. | Big Tuck | Tussle | SR0000387853 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 251. | Big Tymers | Big Ballin' | SR0000656919 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 252. | Bilal | Love It | SR0000299551 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 253. | Birdman | Born Stunna | SR0000701958 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 254. | BJ The Chicago Kid | Church | SR0000773047 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 255. | BJ The Chicago Kid | It's True | SR0000757310 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 256. | BJ The Chicago Kid | Love Inside | SR0000775705 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 257. | BJ The Chicago Kid | The New Cupid | SR0000775708 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 258. | BJ The Chicago Kid | The Resume | SR0000779282 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 259. | BJ The Chicago Kid | Turnin' Me Up | SR0000775706 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 260. | BJ The Chicago Kid | Woman's World | SR0000775704 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 261. | Black Buddafly f/Fabolous | Bad Girl [CC] | SR0000392229 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 262. | Black Sheep | Strobelite Honey [CC] | SR0000307061 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 263. | Black Veil Brides | Goodbye Agony | SR0000759088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 264. | Black Veil Brides | Heart Of Fire | SR0000759621 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 265. | Black Veil Brides | The Shattered God | SR0000759088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 266. | Blackstreet | Baby Be Mine | SR0000190650 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 267. | Blackstreet | Before I Let You Go | SR0000190650 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 268. | Blackstreet | Deep | SR0000335158 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 269. | Blackstreet | Don't Leave Me | SR0000229817 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 270. | Blackstreet | Joy | SR0000190650 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 271. | Blackstreet | No Diggity | SR0000229817 | Not Willful | Willful | Damages amount |
|------|-------------|------------|--------------|-------------|---------|----------------|
|      |             |            |              | _____ | _____ | $_____ |

| 272. | blink-182 | All The Small Things | SR0000279826 | Not Willful | Willful | Damages amount |
|------|-----------|----------------------|--------------|-------------|---------|----------------|
|      |           |                      |              | _____ | _____ | $_____ |

| 273. | blink-182 | Dammit | SR0000243969 | Not Willful | Willful | Damages amount |
|------|-----------|--------|--------------|-------------|---------|----------------|
|      |           |        |              | _____ | _____ | $_____ |

| 274. | Bob Marley & The Wailers | Africa Unite | SR0000013612 | Not Willful | Willful | Damages amount |
|------|--------------------------|--------------|--------------|-------------|---------|----------------|
|      |                          |              |              | _____ | _____ | $_____ |

| 275. | Bob Marley & The Wailers | Buffalo Soldier | SR0000045126 | Not Willful | Willful | Damages amount |
|------|--------------------------|-----------------|--------------|-------------|---------|----------------|
|      |                          |                 |              | _____ | _____ | $_____ |

| 276. | Bob Marley & The Wailers | Burnin' And Lootin' | NF139 / RE0000860713 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 277. | Bob Marley & The Wailers | Coming In From The Cold | SR0000019502 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 278. | Bob Marley & The Wailers | Could You Be Loved | SR0000020594 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 279. | Bob Marley & The Wailers | Cry To Me | N46332 / RE0000906077 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 280. | Bob Marley & The Wailers | Exodus | N48538 / RE0000926868 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 281. | Bob Marley & The Wailers | Get Up, Stand Up | NF137 / RE0000931699 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 282. | Bob Marley & The Wailers | High Tide Or Low Tide | N8793 / RE0000860333 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 283. | Bob Marley & The Wailers | I Shot The Sheriff | N26054 / RE0000873551 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 284. | Bob Marley & The Wailers | Iron Lion Zion | SR0000152585 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 285. | Bob Marley & The Wailers | Is This Love | SR0000001122 / SR0000011955 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 286. | Bob Marley & The Wailers | Jamming | N48538 / RE0000926868 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 287. | Bob Marley & The Wailers | Natural Mystic | N48538 / RE0000926868 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 288. | Bob Marley & The Wailers | No Woman No Cry | NF2048 / RE0000906116 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 289. | Bob Marley & The Wailers | One Love / People Get Ready | N48538 / RE0000926868 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 290. | Bob Marley & The Wailers | Put It On | NF139 / RE0000860713 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 291. | Bob Marley & The Wailers | Redemption Song | SR0000019502 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 292. | Bob Marley & The Wailers | Roots, Rock, Reggae | N48037 / RE0000926098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 293. | Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 / SR0000011955 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 294. | Bob Marley & The Wailers | So Much Trouble In The World | SR0000013612 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 295. | Bob Marley & The Wailers | Stir It Up | N8793 / RE0000860333 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 296. | Bob Marley & The Wailers | Three Little Birds | N48538 / RE0000926868 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 297. | Bob Marley & The Wailers | Waiting In Vain | N48538 / RE0000926868 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 298. | Bobby Brown | Don't Be Cruel | SR0000093152 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 299. | Bobby Brown | Every Little Step | SR0000093332 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 300. | Bobby Brown | Get Away | SR0000146137 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 301. | Bobby Brown | Good Enough | SR0000146137 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 302. | Bobby Brown | Humpin' Around | SR0000146137 / SR0000147889 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 303. | Bobby Brown | I Really Love You Girl | SR0000093332 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 304. | Bobby Brown | My Prerogative | SR0000110766 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 305. | Bobby Brown | On Our Own | SR0000105503 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 306. | Bobby Brown | Roni | SR0000093332 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 307. | Bobby V featuring Plies | Phone # (feat. Plies) | SR0000676992 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 308. | Bobby Valentino | My Angel (Never Leave You) | SR0000370799 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 309. | Bobby Valentino | Slow Down | SR0000369646 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 310. | Bobby Valentino | Tell Me | SR0000370799 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 311. | Bone Thugs-N-Harmony | C-Town | SR0000406929 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 312. | Bone Thugs-n-Harmony | I Tried | SR0000406928 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 313. | Bone Thugs-N-Harmony | Lil Love | SR0000406929 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 314. | Bone Thugs-N-Harmony | Wind Blow | SR0000406929 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 315. | Bow Wow | We In Da Club | SR0000702918 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 316. | Boyz II Men | 4 Seasons Of Loneliness | SR0000240088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 317. | Boyz II Men | 50 Candles | SR0000196004 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 318. | Boyz II Men | A Song For Mama | SR0000240088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 319. | Boyz II Men | End Of The Road | SR0000148384 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 320. | Boyz II Men | I Can't Let Her Go | SR0000240088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 321. | Boyz II Men | I'll Make Love To You | SR0000195914 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 322. | Boyz II Men | It's So Hard To Say Goodbye | SR0000212333 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 323. | Boyz II Men | To Yesterday Let It Snow | SR0000182807 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 324. | Boyz II Men | Little Things | SR0000212333 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 325. | Boyz II Men | Lonely Heart | SR0000212333 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 326. | Boyz II Men | Motownphilly | SR0000212333 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 327. | Boyz II Men | On Bended Knee | SR0000196004 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |

| 328. | Boyz II Men | This Is My Heart | SR0000212333 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |

| 329. | Boyz II Men | To The Limit | SR0000240088 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |

| 330. | Boyz II Men | Uhh Ahh | SR0000212333 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |

| 331. | Boyz II Men | Under Pressure | SR0000212333 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 332. | Boyz II Men | Vibin' | SR0000196004 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 333. | Boyz II Men | Water Runs Dry | SR0000196004 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 334. | Boyz II Men | Yesterday | SR0000196004 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 335. | Brian McKnight | Anytime | SR0000242274 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 336. | Brian McKnight | The Only One For Me | SR0000242274 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 337. | Brian McKnight | You Should Be Mine (Don't Waste Your Time) | SR0000242274 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 338. | Brick & Lace | Get That Clear (Hold Up) | SR0000408704 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 339. | Brutha | I Can't Hear The Music | SR0000619811 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 340. | Bubba Sparxxx | Ms. New Booty | SRu000587925 / SR0000388908 | Not Willful _____ | Willful _____ | Damages amount $_____ |

341. Busta Rhymes | Arab Money | SR0000620765 | Not Willful _____ | Willful _____ | Damages amount

$_____

342. Busta Rhymes | Grinch 2000 | SR0000214742 | Not Willful _____ | Willful _____ | Damages amount

$_____

343. Busta Rhymes | New York Shit | SR0000389166 | Not Willful _____ | Willful _____ | Damages amount

$_____

344. Busta Rhymes | Touch It | SR0000386955 | Not Willful _____ | Willful _____ | Damages amount

$_____

345. Busta Rhymes | You Can't Hold The Torch | SR0000391525 | Not Willful _____ | Willful _____ | Damages amount

$_____

| 346. | Cameo | Candy | SR0000655606 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 347. | Cameo | Flirt | SR0000034032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 348. | Cameo | Single Life | SR0000063526 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 349. | Camoflauge | Fuck Friends | SR0000301332 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 350. | Cam'ron | Come Home With Me | SR0000323017 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 351. Cam'ron | Hey Ma | SR0000323017 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 352. Cam'ron | Oh Boy | SR0000313299 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 353. Cam'ron | The Roc (Just Fire) | SR0000313299 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 354. Cam'ron | Welcome To New York City | SR0000323017 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 355. | Canibus | I Honor U | SR0000260272 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 356. | Capleton | Tour | SR0000169329 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 357. | Carly Rae Jepsen | Call Me Maybe | SR0000696123 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 358. | Carly Rae Jepsen | Last Christmas | SR0000778601 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 359. | Case | Happily Ever After | SR0000265000 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 360. | Chaka Demus & Pliers | Murder She Wrote | SR0000190607 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 361. | Chamillionaire | Southern Takeover | SR0000381901 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 362. | Chamillionaire | Turn It Up | SR0000384540 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 363. | Chanté Moore | Chante's Got A Man | SR0000264625 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 364. | Cherish | Do It To It | SR0000396401 | Not Willful _____ | Willful _____ | Damages amount $_____ |

365.  Chief Keef   3Hunna   SR0000716290   Not Willful   Willful   Damages amount

_____   _____   $_____

366.  Chief Keef   Ballin'   SR0000716290   Not Willful   Willful   Damages amount

_____   _____   $_____

367.  Chief Keef   Citgo   SR0000716290   Not Willful   Willful   Damages amount

_____   _____   $_____

368.  Chief Keef   F*ck Rehab   SR0000740642   Not Willful   Willful   Damages amount

_____   _____   $_____

| | | | | | |
|---|---|---|---|---|---|
| 369. | Chief Keef | Finally Rich | SR0000716290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 370. | Chief Keef | Hallelujah | SR0000716290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 371. | Chief Keef | I Don't Like (feat. Lil Reese) | SR0000705068 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 372. | Chief Keef | Kay Kay | SR0000716290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 373. | Chief Keef | Laughin' To The Bank | SR0000716290 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 374. | Chief Keef | Love Sosa | SR0000716295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 375. | Chief Keef | No Tomorrow | SR0000716290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 376. | Chief Keef | Understand Me | SR0000716290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 377. | Chingy | Balla Baby | SR0000357173 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 378. | Chingy | One Call Away | SR0000343105 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 379. | Chingy | Right Thurr | SR0000343105 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 380. | Choclair | Rubbin' | SR0000287115 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 381. | Chrisette Michele | A Couple Of Forevers | SR0000718997 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 382. | Christina Milian | Say I | SR0000385673 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 383. | Christion | Your Love (feat. Jay-Z) | SR0000252433 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 384. | City High | What Would You Do? | SR0000293387 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 385. | C-Murder, Snoop Dogg And Magic | Down For My Niggaz (feat. Snoop Dogg and Magic) | SR0000290685 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 386. | Common | Diamonds | SR0000755953 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 387. | Common | GO! | SR0000377106 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 388. | Common | Home | SR0000784375 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 389. | Common | I Want You | SR0000614853 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 390. | Common | Southside | SR0000614853 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 391. | Common | Testify | SR0000377106 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 392. | Common | The Light | SR0000279993 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 393. | Common | The People | SRu000653549 / SR0000614855 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 394. | Common feat. Mary J. Blige | Come Close | SR0000323854 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 395. | Cool Breeze | Weeastpointin' | SR0000263320 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 396. | Cozz | Tabs | SR0000777779 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 397. D12 | Devil's Night | SR0000288536 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 398. D12 | Fight Music | SR0000288536 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 399. D12 | How Come | SR0000357105 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 400. D12 | Purple Hills | SR0000298478 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 401. D12 | Purple Pills | SR0000291697 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| 402. | Damian Marley | Welcome To Jamrock | SR0000380569 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 403. | D'Angelo | Africa | SR0000280480 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 404. | D'Angelo | Brown Sugar | SR0000209181 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 405. | D'Angelo | Higher | SR0000209181 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 406. | D'Angelo | Lady | SR0000209181 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 407. | D'Angelo | Untitled (How Does It Feel) | SR0000280480 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 408. | Dave East | Stove Top | SR0000798174 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 409. | David Banner | Cadillac On 22's | SR0000335657 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 410. | David Banner | Like A Pimp | SR0000326377 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 411. | David Banner | Play | SR0000377728 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 412. | David Banner | Touching (aka Fucking) | SR0000385150 / SR0000382490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 413. | DeBarge | All This Love | SR0000037192 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 414. | DeBarge | Time Will Reveal | SR0000049209 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 415. | Def Leppard | Pour Some Sugar On Me | SR0000090420 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 416. | Demi Lovato | Cool For The Summer | SR0000777495 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 417. | Desiigner | Caliber | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 418. | Desiigner | Da Day | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 419. | Desiigner | Interlude 2 | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 420. | Desiigner | Jet | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 421. | Desiigner | Make It Out | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 422. | Desiigner | Monstas & Villains | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 423. | Desiigner | Overnight | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 424. | Desiigner | Panda | SR0000779266 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 425. | Desiigner | Roll Wit Me | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 426. | Desiigner | Shooters | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 427. | Desiigner | Talk Regardless | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 428. | Desiigner | Tiimmy Turner | SR0000779231 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 429. | Desiigner | Tiimmy Turner (Remix) (feat. | SR0000793936 / SR0000779231 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 430. | Desiigner | Kanye West) Zombie Walk | SR0000792862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 431. | Destructo | Dare You 2 Move | SR0000754264 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 432. | Dev | In My Trunk (feat. 2 Chainz) | SR0000705070 / SR0000698160 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 433. | Diana Ross | Upside Down | SR0000017850 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 434. | Diddy | Coming Home | SR0000668310 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 435. | Diddy | Hello Good Morning | SR0000653490 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 436. | Diddy-Dirty Money | I Hate That You Love Me | SR0000668311 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 437. | Die Antwoord | Dagga Puff | SR0000664740 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 438. | Die Antwoord | Enter The Ninja | SR0000656638 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 439. | Die Antwoord | Fish Paste | SR0000656638 | Not Willful | Willful | Damages amount $_____ |
| 440. | Die Antwoord | I Don't Need You | SR0000656638 | Not Willful | Willful | Damages amount $_____ |
| 441. | Die Antwoord | Liewe Maatjies | SR0000670277 | Not Willful | Willful | Damages amount $_____ |
| 442. | Die Antwoord | Super Evil | SR0000670277 | Not Willful | Willful | Damages amount $_____ |
| 443. | Die Antwoord | Very Fancy | SR0000670277 | Not Willful | Willful | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 444. | Die Antwoord | Wat Kyk Jy? | SR0000656638 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 445. | Die Antwoord | Wat Pomp? | SR0000664740 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 446. | Dirty | Candyman | SR0000187148 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 447. | Disclosure | Defeated No More | SR0000724303 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448. | Disclosure | F For You (TEED Remix) | SR0000736896 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 449. | Disclosure | Holding On | SR0000767443 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 450. | Disclosure | Latch | SR0000724303 / SR0000721967 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 451. | Disclosure | Magnets | SR0000771198 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 452. | Disclosure | Omen | SR0000771193 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 453. | Disclosure | Willing And Able | SR0000771194 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 454. | DJ Felli Fel | Get Buck In Here (feat. Akon) | SR0000628011 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 455. | DJ Khaled | I Wanna Be With You | SR0000727827 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 456. | DJ Khaled | I'm On One | SR0000679488 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 457. | DJ Snake | Oh Me Oh My (feat. Travis Scott) | SR0000779310 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 458. DJ Snake | The Half | SR0000779310 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 459. DMX | Ain't No Way | SR0000217141 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 460. DMX | Damien | SR0000252613 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 461. DMX | Damien III | SR0000303917 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 462. | DMX | Dogs For Life | SR0000217141 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 463. | DMX | Get It On The Floor | SR0000346181 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 464. | DMX | How's It Goin' Down | SR0000252613 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 465. | DMX | Make A Move | SR0000279017 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 466. | DMX | Party Up (Up In Here) | SR0000279017 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 467. | DMX | Ready To Meet Him | SR0000217141 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 468. | DMX | Ruff Ryders' Anthem | SR0000252613 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 469. | DMX | Shot Down | SR0000346181 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 470. | DMX | Stop Being Greedy | SR0000252613 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 471. | DMX | We Don't Give A Fuck | SR0000217141 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 472. | DMX | We Right Here | SR0000301539 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 473. | DMX | We're Back | SR0000346181 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 474. | DMX | What These Bitches Want | SR0000279017 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 475. | DMX | What's My Name | SR0000280689 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 476. | DMX | Where The Hood At | SR0000338740 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 477. | Doe B | Let Me Find Out | SR0000727839 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 478. | Don Omar | Danza Kuduro | SR0000662589 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 479. | Don Omar | Dutty Love | SR0000696141 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 480. | Don Omar | Ella Ella | SR0000684879 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 481. | Don Omar | Olvidar Que Somos Amigos | SR0000769059 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 482. | Don Omar | Virtual Diva | SR0000627236 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 483. | Dondria | Can't Stop | SR0000613665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 484. | Dr. Dre | Light Speed | SR0000277983 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 485. | Dr. Dre | Loose Cannons | SR0000773187 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 486. | Dr. Dre | Talk About It | SR0000773187 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 487. | Dr. Dre | Xxplosive | SR0000277983 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 488. | Dreezy | Body | SR0000780574 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 489. | Dreezy | From Now On | SR0000780428 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 490. Dreezy | Juice | SR0000780428 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 491. Dreezy | Nonstop | SR0000780428 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 492. Dreezy | Serena | SR0000780428 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 493. Dreezy | We Gon Ride | SR0000779235 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 494. Drop City Yacht Club | Crickets | SR0000720567 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 495. | Dru Hill | 5 Steps | SR0000227760 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 496. | Dru Hill | Beauty | SR0000305291 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 497. | Dru Hill | I Love You | SR0000320923 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 498. | Dru Hill | In My Bed | SR0000227760 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 499. | Dru Hill | Never Make A Promise | SR0000227760 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 500. | Dru Hill | Tell Me | SR0000242248 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 501. | Dru Hill | These Are The Times | SR0000305291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 502. | Drunken Master | 50 Playaz Deep | SR0000301310 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 503. | Eazy-E | Boyz-N-The-Hood | SR0000172095 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 504. | Eazy-E | Eazy-Duz-It | SR0000093222 / SR0000150530 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 505. | Eazy-E | Eazy-er Said Than Dunn | SR0000150530 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 506. | Eazy-E | Radio (Edited) | SR0000150529 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 507. | Eazy-E | Ruthless Villain | SR0000150530 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 508. | Eazy-E | We Want Eazy | SR0000093222 / SR0000150530 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 509. | Eboni Foster | Crazy For You | SR0000253026 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 510. | Eearz | Every Room | SR0000792980 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 511. | Eearz | So Fortunate | SR0000792980 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 512. | Eearz | Work Ya Muscle | SR0000790623 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 513. | Elijah Blake | Everyday | SR0000769398 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 514. | Elijah Blake | I Just Wanna.. | SR0000763659 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 515. | Elijah Blake | Strange Fruit | SR0000751500 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 516. | Elijah Blake | Whatever Happened | SR0000790886 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 517. | Ellie Goulding | Burn | SR0000729393 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 518. | Ellie Goulding | Lights | SR0000684404 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 519. | Ellie Goulding | Love Me Like You Do | SR0000766131 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 520. | Emeli Sande | Next To Me (Kendrick Lamar Remix) | SR0000735503 / SR0000706177 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 521. | Eminem | '97 Bonnie & Clyde | SR0000262686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 522. | Eminem | Amityville | SR0000287944 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 523. | Eminem | Beautiful | SR0000633152 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 524. | Eminem | Bitch Please II | SR0000287944 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 525. | Eminem | Brain Damage | SR0000250999 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 526. | Eminem | Campaign Speech | SR0000794147 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 527. | Eminem | Cleanin' Out My Closet | SR0000317924 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 528. | Eminem | Criminal | SR0000287944 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 529. | Eminem | Curtains Up | SR0000317924 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 530. | Eminem | Deja Vu | SR0000633152 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 531. | Eminem | Evil Twin | SR0000735449 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 532. | Eminem | Get You Mad | SR0000265774 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 533. | Eminem | Go To Sleep | SR0000327129 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 534. | Eminem | Guilty Conscience | SR0000262686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 535. | Eminem | Guts Over Fear | SR0000747848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 536. | Eminem | Hailie's Song | SR0000317924 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 537. | Eminem | Just Don't Give a Fuck | SR0000250999 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 538. | Eminem | Like Toy Soldiers | SR0000364769 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 539. | Eminem | Lose Yourself | SR0000322706 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 540. | Eminem | Love Game | SR0000735449 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 541. | Eminem | Love The Way You Lie (feat. Rihanna) | SR0000653572 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 542. | Eminem | Mockingbird | SR0000364769 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 543. | Eminem | Mosh | SR0000364769 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 544. | Eminem | Must Be The Ganja | SR0000633152 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 545. | Eminem | My Name Is | SR0000262686 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 546. | Eminem | No Apologies | SR0000401289 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 547. | Eminem | No Love | SR0000653572 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 548. | Eminem | Not Afraid | SR0000653571 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 549. | Eminem | Phenomenal | SR0000769163 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 550. | Eminem | Public Enemy #1 | SR0000401289 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 551. | Eminem | Rap God | SR0000735451 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 552. | Eminem | Role Model | SR0000262686 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 553. | Eminem | Sing For The Moment | SR0000317924 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 554. | Eminem | Stan | SR0000287944 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 555. | Eminem | The Real Slim Shady | SR0000293541 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 556. | Eminem | The Re-Up | SR0000401289 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 557. | Eminem | The Way I Am | SR0000287944 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 558. | Eminem | 'Till I Collapse | SR0000317924 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 559. | Eminem | We're Back | SR0000401289 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 560. | Eminem, Royce da 5'9", Big Sean, Danny Brown, Dej Loaf, Trick Trick | Detroit vs. Everybody | SR0000766821 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 561. | EPMD | Da Joint | SR0000242277 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 562. | EPMD | So Whatcha Sayin' | SR0000179238 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 563. | EPMD | Symphony 2000 | SR0000272073 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 564. | Eric B. & Rakim | I Know You Got Soul | SR0000084254 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 565. | Eric B. & Rakim | Microphone Fiend | SR0000093361 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 566. | Eric B. & Rakim | Paid In Full | SR0000084254 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 567. | Eric B. & Rakim | What's On Your Mind (House Party II Rap Theme) [Extended Version] | SR0000137991 / SR0000143980 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 568. | Erykah Badu | Back In The Day | SR0000341636 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 569. | Erykah Badu | Bag Lady | SR0000270314 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 570. | Erykah Badu | Caint Use My Phone (Suite) | SR0000778796 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 571. | Erykah Badu | Cel U Lar Device | SR0000778796 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 572. | Erykah Badu | Dial' Afreaq | SR0000778796 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 573. | Erykah Badu | Hello | SR0000778796 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 574. | Erykah Badu | Honey | SR0000627965 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 575. | Erykah Badu | I'll Call U Back | SR0000778796 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 576. | Erykah Badu | Love Of My Life (An Ode To Hip Hop) (feat. Common) | SR0000319197 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 577. | Erykah Badu | Love Of My Life Worldwide | SR0000341636 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 578. | Erykah Badu | Me | SR0000631634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 579. | Erykah Badu | Next Lifetime | SR0000233364 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 580. | Erykah Badu | On & On | SR0000201165 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 581. | Erykah Badu | Phone Down | SR0000778796 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 582. | Erykah Badu | Soldier | SR0000631634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 583. | Erykah Badu | U Don't Have To Call | SR0000778796 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 584. | Erykah Badu | What's Yo Phone Number / Telephone | SR0000778796 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 585. | Erykah Badu | Window Seat | SR0000647749 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 586. | Ester Dean feat. Chris Brown | Drop It Low | SR0000633454 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 587. | Eve | Gotta Man | SR0000265925 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 588. | Eve | Philly, Philly | SR0000265925 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 589. | Eve | Who's That Girl? | SR0000295146 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 590. | Fabolous | All Good | SR0000756976 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 591. | Fabolous | Baby Don't Go | SR0000392009 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 592. | Fabolous | Ball Drop | SR0000755656 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 593. | Fabolous | Bish Bounce | SR0000756976 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 594. | Fabolous | Body Bag | SR0000658801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 595. | Fabolous | Body Ya | SR0000658801 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 596. Fabolous | Brooklyn | SR0000392009 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 597. Fabolous | Cinnamon Apple | SR0000756976 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 598. Fabolous | Lights Out | SR0000658801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 599. Fabolous | Lituation | SR0000755545 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 600. Fabolous | Lullaby | SR0000633055 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 601. | Fabolous | Make Me Better | SR0000392009 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 602. | Fabolous | Money Goes, Honey Stay (When The Money Goes Remix) | SR0000633055 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 603. | Fabolous | My Time | SR0000633511 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 604. | Fabolous | Rap & Sex | SR0000756976 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 605. | Fabolous | Ready | SR0000716401 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 606. | Fabolous | She Wildin' | SR0000756976 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 607. | Fabolous | Throw It In The Bag | SR0000633055 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 608. | Fabolous | Tonight | SR0000658801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 609. | Fabolous | We Good | SR0000756976 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 610. | Fabolous | When I Feel Like It | SR0000726996 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 611. | Fabolous | You Made Me | SR0000756976 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 612. | Fall Out Boy | Sugar, We're Goin Down | SR0000371909 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 613. | Fall Out Boy | Young Volcanoes | SR0000720423 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 614. | Far East Movement | Grimey Thirsty | SR0000752772 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 615. | Far East Movement | Level (Palm Trees) | SR0000752772 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 616. | Far East Movement | Rocketeer | SR0000664587 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 617. | Fergie | L.A. Love la la (Remix) (feat. YG) | SR0000753792 / SR0000753744 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 618. | Field Mob | At The Park | SR0000393312 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 619. | Field Mob | Dead In Your Chevy | SR0000267359 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 620. | Field Mob | Hey Shawty | SR0000267359 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 621. | Field Mob | Sick Of Being Lonely | SR0000323221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 622. | Field Mob | So What | SR0000387108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 623. | Floetry | Say Yes | SR0000322863 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 624. | Florida Georgia Line | Get Your Shine On | SR0000708128 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 625. | Florida Georgia Line | Sippin' On Fire | SR0000760523 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 626. | Foxy Brown | B.K. Anthem | SR0000297114 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 627. | Foxy Brown | Candy | SR0000288745 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 628. | Foxy Brown | Foxy's Bells | SR0000766149 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 629. | Foxy Brown | Get Me Home (feat. Blackstreet) | SR0000766149 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 630. | Foxy Brown | I Can't | SR0000218344 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 631. | Foxy Brown | I'll Be | SR0000766149 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 632. | Foxy Brown | Ill Na Na | SR0000766149 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 633. | Foxy Brown | Oh Yeah | SR0000297114 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 634. | Foxy Brown | Stylin | SR0000332605 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 635. | Frank Ocean | Crack Rock | SR0000704928 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 636. | Frank Ocean | Lost | SR0000704928 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 637. | Frank Ocean | Novacane | SR0000680371 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 638. | Frank Ocean | Pilot Jones | SR0000704928 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 639. | Frank Ocean | Pink Matter | SR0000704928 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 640. | Frank Ocean | Pyramids | SR0000704928 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 641. | Frank Ocean | Sierra Leone | SR0000704928 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 642. | Frank Ocean | Super Rich Kids | SR0000704928 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 643. | Frank Ocean | Swim Good | SR0000687110 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 644. | Frank Ocean | Thinkin Bout You | SR0000699626 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 645. | Freddie Jackson | Have You Ever Loved Somebody | SR0000081370 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 646. | Freddie Jackson | You Are My Lady | SR0000093739 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 647. | French Montana | Ain't Worried About Nothin | SR0000733293 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 648. | French Montana | Bad Bitch | SR0000755622 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 649. | French Montana | Bad Bitch (Remix) (feat. Jeremih, Rick Ross & Fabolous) | SR0000764895 / SR0000755622 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 650. | French Montana | Don't Panic | SR0000747811 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 651. | French Montana | Fuck What Happens Tonight | SR0000722499 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 652. | French Montana | Ima Coke Boy | SR0000723780 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 653. | French Montana | Lose It | SR0000771533 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 654. | French Montana | Moses | SR0000773019 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 655. | French Montana | Off The Rip | SR0000764952 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 656. | French Montana | Paranoid | SR0000722499 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 657. | French Montana | Pop That | SR0000702917 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 658. | Gang Starr | Code Of The Streets | SR0000189592 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 659. | Gang Starr | Mass Appeal | SR0000189592 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 660. | Gap Band | Humpin' | SR0000023665 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 661. | Ghostface Killah feat. Ne-Yo | Back Like That | SR0000385675 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 662. | G-Unit | I Smell Pussy | SR0000337759 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 663. | G-Unit | Wanna Get To Know You | SR0000337759 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 664. | Gunplay | Be Like Me | SR0000769090 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 665. | Gunplay | Blood On The Dope | SR0000769092 | Not Willful _____ | Willful _____ | Damages amount $_____ |

666. Gunplay      Chain        SR0000769094      Not Willful        Willful        Damages amount
                  Smokin'

                                                  _____        _____        $_____


667. Gunplay      Dark Dayz    SR0000769094      Not Willful        Willful        Damages amount

                                                  _____        _____        $_____


668. Gunplay      Leave Da     SR0000769094      Not Willful        Willful        Damages amount
                  Game

                                                  _____        _____        $_____


669. Gunplay      Only 1       SR0000769094      Not Willful        Willful        Damages amount

                                                  _____        _____        $_____

| 670. | Gunplay | White Bitch | SR0000769094 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 671. | Gunplay | Wuzhanindoe | SR0000769088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 672. | Guns N' Roses | Sweet Child O' Mine | SR0000085358 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 673. | Guy | Groove Me | SR0000093153 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 674. | Guy | I Like | SR0000092814 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 675. | Guy | Piece Of My Love | SR0000092814 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 676. | Guy | Let's Chill | SR0000124611 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 677. | Gwen Stefani | Asking 4 It | SR0000779964 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 678. | Gwen Stefani | Baby Don't Lie | SR0000752187 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 679. | Gwen Stefani | Hollaback Girl | SR0000364759 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 680. | Gwen Stefani | Luxurious | SR0000364759 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 681. | Gwen Stefani | Rainbow Connection | SR0000772411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 682. | Gwen Stefani | Spark The Fire | SR0000754206 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 683. | Gwen Stefani | Used To Love You | SR0000776520 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 684. | Havana Brown | Better Not Said | SR0000754180 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 685. | Heavy D & The Boyz | More Bounce | SR0000105848 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 686. | Hector Bambino "EL Father" feat. Wisin & Yandel | El Telefono | SR0000612811 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 687. | Héctor El Father | Hola Bebe | SR0000612812 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 688. | Héctor El Father | Rumor de Guerra | SR0000612811 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 689. | Héctor El Father | Si Supieras | SR0000612811 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 690. | Héctor El Father | Sola | SR0000628439 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 691. | Hit-Boy | Automatically | SR0000763630 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 692. | Hit-Boy | Show Me Something | SR0000763628 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 693. | Horace Brown | One For The Money | SR0000235088 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 694. | Horace Brown | Things We Do For Love | SR0000235088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 695. | Houston | I Like That | SR0000646459 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 696. | Ice Cube | Friday | SR0000212625 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 697. | Ice Cube | Go To Church | SR0000406207 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 698. Ice Cube | It Was A Good Day | SR0000169617 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 699. Ice Cube | No Vaseline | SR0000144674 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 700. Ice Cube | Once Upon A Time In The Projects | SR0000145579 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 701. Ice Cube | Rollin' Wit The Lench Mob | SR0000145579 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 702. Ice Cube | Us | SR0000144674 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 703. | Ice Cube | Why We Thugs | SR0000406207 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 704. | Ideal | Get Gone | SR0000273905 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 705. | Iggy Azalea | Beg For It | SR0000763242 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 706. | Iggy Azalea | Bounce | SR0000733363 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 707. | Iggy Azalea | Change Your Life | SR0000733363 | Not Willful _____ | Willful _____ | Damages amount $_____ |

708. Iggy Azalea   Fancy   SR0000748651   Not Willful   Willful   Damages amount

_____   _____   $_____

709. Iggy Azalea   Iggy SZN   SR0000763244   Not Willful   Willful   Damages amount

_____   _____   $_____

710. Iggy Azalea   Team   SR0000790901   Not Willful   Willful   Damages amount

_____   _____   $_____

711. Iggy Azalea   Work   SR0000720743   Not Willful   Willful   Damages amount

_____   _____   $_____

| 712. | Imagine Dragons | Radioactive | SR0000695196 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 713. | Immature | Never Lie | SR0000191708 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 714. | IMx | Stay The Night | SR0000276687 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 715. | India.Arie | Brown Skin | SR0000295599 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 716. | India.Arie | Cocoa Butter | SR0000721176 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 717. | India.Arie | Little Things | SR0000319079 | Not Willful | Willful | Damages amount |
|------|------------|---------------|--------------|-------------|---------|----------------|
|      |            |               |              | _____   | _____ | $_____ |
| 718. | India.Arie | Simple | SR0000295599 | Not Willful | Willful | Damages amount |
|      |            |               |              | _____   | _____ | $_____ |
| 719. | J. Balvin | Ay Vamos | SR0000756254 | Not Willful | Willful | Damages amount |
|      |            |               |              | _____   | _____ | $_____ |
| 720. | J. Balvin | Tranquila | SR0000747871 | Not Willful | Willful | Damages amount |
|      |            |               |              | _____   | _____ | $_____ |
| 721. | J. Cole | Caged Bird | SR0000777779 | Not Willful | Willful | Damages amount |
|      |            |               |              | _____   | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 722. | J. Cole | Folgers Crystals | SR0000777779 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 723. | J. Holiday | Suffocate | SR0000621038 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 724. | J.I.D | NEVER | SR0000799146 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 725. | Ja Rule | 6 Feet Underground | SR0000270080 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 726. | Ja Rule | Between Me & You | SR0000293536 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 727. | Ja Rule | Bout My Business | SR0000364857 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 728. | Ja Rule | Clap Back | SR0000345007 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 729. | Ja Rule | Daddy's Little Baby | SR0000174722 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 730. | Ja Rule | Dial M For Murder | SR0000331609 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 731. Ja Rule | Extasy | SR0000270080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 732. Ja Rule | Gun Talk | SR0000364857 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 733. Ja Rule | Holla Holla | SR0000263374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 734. Ja Rule | I Cry | SR0000270080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 735. Ja Rule | It's Murda | SR0000263374 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 736. | Ja Rule | Last of the Mohicans | SR0000364857 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 737. | Ja Rule | Love Me, Hate Me | SR0000270080 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 738. | Ja Rule | Mesmerize | SR0000322388 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 739. | Ja Rule | Never Again | SR0000331609 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 740. | Ja Rule | New York | SR0000364857 | Not Willful | Willful | Damages amount |

Not Willful _____    Willful _____    $_____

741. Ja Rule   Only Begotten Son   SR0000174722   Not Willful   Willful   Damages amount

_____    _____    $_____

742. Ja Rule   Put It On Me   SR0000270080   Not Willful   Willful   Damages amount

_____    _____    $_____

743. Ja Rule   Race Against Time   SR0000174722   Not Willful   Willful   Damages amount

_____    _____    $_____

744. Ja Rule   Suicide Freestyle   SR0000174722   Not Willful   Willful   Damages amount

_____    _____    $_____

| | | | | | |
|---|---|---|---|---|---|
| 745. | Ja Rule | The Manual | SR0000364857 | Not Willful | Willful | Damages amount |

$_____

| 746. | Ja Rule | Thug Lovin' | SR0000322445 | Not Willful | Willful | Damages amount |

$_____

| 747. | Ja Rule | We Here Now | SR0000174722 | Not Willful | Willful | Damages amount |

$_____

| 748. | Ja Rule | Where I'm From | SR0000364857 | Not Willful | Willful | Damages amount |

$_____

| 749. | Ja Rule | Wonderful | SR0000362155 | Not Willful | Willful | Damages amount |

$_____

| | | | | | |
|---|---|---|---|---|---|
| 750. Ja Rule | Worldwide Gangsta | SR0000331609 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 751. Jackson 5 | Dancing Machine | N18206 / RE0000867366 & N11863 / RE0000860655 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 752. Jacquees | B.E.D. | SR0000790176 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 753. Jacquees | Good Feeling | SR0000794603 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 754. | Jadakiss | Aint Nothin New | SR0000775428 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 755. | Jadakiss | Air It Out | SR0000356267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 756. | Jadakiss | By Your Side | SR0000356267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 757. | Jadakiss | Can't Stop Me | SR0000628322 / SR0000654229 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 758. | Jadakiss | First 48 | SR0000775429 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 759. | Jadakiss | Gone Too Long | SR0000678474 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 760. | Jadakiss | Hold You Down | SR0000678476 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 761. | Jadakiss | How I Feel | SR0000678474 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 762. | Jadakiss | In The Streets | SR0000678474 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 763. | Jadakiss | Jason | SR0000775430 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 764. | Jadakiss | Kill | SR0000775432 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 765. | Jadakiss | Kiss Of Death | SR0000356267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 766. | Jadakiss | Knock Yourself Out | SR0000301467 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 767. | Jadakiss | Lay Em Down | SR0000678474 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 768. | Jadakiss | Lil Bruh | SR0000678474 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 769. | Jadakiss | Man In The Mirror | SR0000775429 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 770. | Jadakiss | Put Ya Hands Up | SR0000301467 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 771. | Jadakiss | Realest In The Game | SR0000775429 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 772. | Jadakiss | Rock Wit Me | SR0000678474 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 773. | Jadakiss | Rockin' With The Best | SR0000654229 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 774. | Jadakiss | Smoking Gun | SR0000654229 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 775. | Jadakiss | So High (feat. Wiz Khalifa) | SR0000775429 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 776. | Jadakiss | Still Feel Me | SR0000356267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 777. | Jadakiss | Things I've Been Through | SR0000654229 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 778. | Jadakiss | Toast To That | SR0000678474 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 779. | Jadakiss | U Make Me Wanna | SR0000356267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 780. | Jadakiss | We Gonna Make It | SR0000301467 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 781. | Jadakiss | Why | SR0000356267 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 782. | Jadakiss | Y. O. (Youthful Offenders) | SR0000775429 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 783. | Jadakiss | You Can See | SR0000775431 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 784. | Jagged Edge | Put A Little Umph In It | SR0000615296 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 785. | Jaguar Wright | I Can't Wait | SR0000304599 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 786. | James Blake | Life Round Here | SR0000720109 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 787. | James Brown | Get On The Good Foot | N1378 / RE0000852221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 788. | James Brown | The Payback | N11869 / RE0000860069 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 789. | Janet Jackson | All For You | SR0000308900 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 790. | Janet Jackson | Any Time, Any Place | SR0000174392 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 791. | Janet Jackson | Control | SR0000069529 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 792. | Janet Jackson | Doesn't Really Matter | SR0000308900 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 793. | Janet Jackson | Escapade | SR0000109115 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 794. | Janet Jackson | Funny How Time Flies (When You're Having Fun) | SR0000069529 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 795. | Janet Jackson | Got 'Til It's Gone | SR0000261516 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 796. | Janet Jackson | I Get Lonely | SR0000261516 | Not Willful | Willful | Damages amount |

796.  Janet Jackson   I Get Lonely   SR0000261516   Not Willful _____   Willful _____   Damages amount $_____

797.  Janet Jackson   Let's Wait Awhile   SR0000069529   Not Willful _____   Willful _____   Damages amount $_____

798.  Janet Jackson   Rhythm Nation   SR0000109115   Not Willful _____   Willful _____   Damages amount $_____

799.  Janet Jackson   Rock With U   SR0000643106   Not Willful _____   Willful _____   Damages amount $_____

| 800. | Janet Jackson | Son Of a Gun (I Betcha Think This Song Is About You)(Radio Edit) | SR0000308900 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 801. | Janet Jackson | That's The Way Love Goes | SR0000174392 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 802. | Janet Jackson | The Pleasure Principle | SR0000069529 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 803. | Janet Jackson | Together Again (DJ Premier 100 In A 50 Remix) | SR0000261516 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 804. | Janet Jackson | What Have You Done For Me Lately | SR0000069529 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 805. | Janet Jackson | When I Think Of You | SR0000069529 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 806. | Janet Jackson | Where Are You Now | SR0000174392 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 807. | Janet Jackson | Would You Mind | SR0000308900 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 808. | Jasmine V | I Love Your Crazy | SR0000753783 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 809. | Jasmine V | Me Without You | SR0000753783 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 810. | Jason Derulo | Can You Feel The Love Tonight/Nants' Ingonyama | SR0000772411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 811. | Jay Sean feat. Sean Paul and Lil' Jon | Do You Remember | SR0000642911 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 812. | Jay-Z | Anything | SR0000278208 / SR0000412367 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 813. | Jay-Z | Big Pimpin | SR0000279270 | Not Willful _____ | Willful _____ | Damages amount $_____ |

814. Jay-Z   Blueprint (Momma Loves Me)   SR0000301441   Not Willful   Willful   Damages amount

_____   _____   $_____

815. Jay-Z   Can I Get A …?   SR0000246547   Not Willful   Willful   Damages amount

_____   _____   $_____

816. Jay-Z   Change Clothes   SR0000337758   Not Willful   Willful   Damages amount

_____   _____   $_____

817. Jay-Z   Dirt Off Your Shoulder   SR0000337758   Not Willful   Willful   Damages amount

_____   _____   $_____

| | | | | | |
|---|---|---|---|---|---|
| 818. | Jay-Z | Do It Again (Put Ya Hands Up) | SR0000279081 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 819. | Jay-Z | Hard Knock Life | SR0000246547 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 820. | Jay-Z | Heart Of The City (Ain't No Love) | SR0000301441 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 821. | Jay-Z | Hola Hovito | SR0000301441 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 822. | Jay-Z | Hova Song | SR0000279270 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 823. | Jay-Z | Ignorant Shit | SR0000621078 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 824. | Jay-Z | It's Alright | SR0000252433 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 825. | Jay-Z | Izzo (H.O.V.A.) | SR0000303169 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 826. | Jay-Z | Lucifer | SR0000337758 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 827. | Jay-Z | Party Life | SR0000621078 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 828. | Jay-Z | Some How Some Way | SR0000322381 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 829. | Jay-Z | Some People Hate | SR0000322381 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 830. | Jay-Z | Takeover | SR0000301441 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 831. | Jay-Z | What More Can I Say | SR0000337758 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 832. | Jazz Cartier | Dead Or Alive | SR0000799151 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 833. | Jazz Cartier | New Religion | SR0000799149 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 834. | Jeezy | 1/4 Block | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 835. | Jeezy | 4 Zones | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 836. | Jeezy | Black Eskimo | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 837. | Jeezy | Church In These Streets | SR0000773307 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 838. | Jeezy | Enough | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 839. | Jeezy | Forgive Me | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 840. | Jeezy | Fuck The World | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 841. | Jeezy | GOD | SR0000773314 | Not Willful _____ | Willful _____ | Damages amount $_____ |

842. Jeezy      Gold          SR0000773308    Not Willful     Willful       Damages amount
                Bottles
                                              _____      _____      $_____

843. Jeezy      Grind State   SR0000776088    Not Willful     Willful       Damages amount

                                              _____      _____      $_____

844. Jeezy      Hell You      SR0000776088    Not Willful     Willful       Damages amount
                Talkin Bout
                                              _____      _____      $_____

845. Jeezy      Holy Ghost    SR0000758741    Not Willful     Willful       Damages amount

                                              _____      _____      $_____

| 846. | Jeezy | How I Did It (Perfection) | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 847. | Jeezy | Hustlaz Holidays | SR0000776087 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 848. | Jeezy | I Feel Ya | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 849. | Jeezy | In My Head | SR0000731903 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 850. | Jeezy | J Bo | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 851. | Jeezy | Just Win | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 852. | Jeezy | Let Em Know | SR0000779314 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 853. | Jeezy | Lose My Mind feat. Plies | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 854. | Jeezy | Magic City Monday | SR0000779228 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 855. | Jeezy | Me OK | SR0000745042 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 856. | Jeezy | New Clothes | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 857. | Jeezy | No Other Way | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 858. | Jeezy | Scared Of The Dark | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 859. | Jeezy | Seen It All | SR0000746158 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 860. | Jeezy | Sweet Life | SR0000776088 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 861. | Jeezy | What You Say | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 862. | Jeezy | Win Is A Win | SR0000758741 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 863. | Jeff Redd | You Called And Told Me | SR0000136303 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 864. | Jennifer Lopez | Booty | SR0000750734 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 865. | Jennifer Lopez | Girls | SR0000738235 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 866. | Jennifer Lopez | I Luh Ya Papi | SR0000740643 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 867. | Jennifer Lopez | Same Girl | SR0000738489 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 868. | Jennifer Lopez | Troubeaux | SR0000750734 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 869. | Jeremih | 773 Love | SR0000708920 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 870. | Jeremih | All The Time | SR0000722039 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 871. | Jeremih | Berlin (She Wit It) | SR0000791474 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 872. | Jeremih | Break Up To Make Up | SR0000633697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 873. | Jeremih | British Headboards | SR0000791474 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 874. | Jeremih | Czech Republic | SR0000791474 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 875. | Jeremih | Don't Tell Em | SR0000745075 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 876. | Jeremih | Drank | SR0000775468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 877. | Jeremih | Love Don't Change | SR0000664544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 878. | Jeremih | Oslo, Norway | SR0000791474 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 879. | Jeremih | oui | SR0000775471 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 880. | Jeremih | Pass Dat | SR0000775469 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 881. | Jeremih | Planez | SR0000757030 / SR0000775470 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 882. | Jeremih | Raindrops | SR0000633697 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 883. | Jeremih | Remember Me | SR0000775468 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 884. | Jeremih | Tonight Belongs To U | SR0000764928 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 885. | Jeremih | Waiter/The 5 Senses | SR0000664544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 886. | Jeremih | Woosah | SR0000775468 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 887. | Jeremih | Worthy | SR0000775468 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 888. | Jessie J | Ain't Been Done | SR0000759620 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 889. | Jessie J | Bang Bang | SR0000756901 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 890. | Jessie J | Burnin' Up | SR0000759086 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 891. | Jessie J | Masterpiece | SR0000759619 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 892. | Jessie J | Part Of Your World | SR0000772411 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 893. | Jessie J | Wild | SR0000723781 | Not Willful | Willful | Damages amount |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | _____ | _____ | $_____ |
| 894. | Jhene Aiko | Lyin King | SR0000758150 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 895. | Jhene Aiko | Pretty Bird (Freestyle) | SR0000758150 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 896. | Jhene Aiko | The Pressure | SR0000746794 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 897. | Jhene Aiko | The Worst | SR0000737555 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 898. | Jhene Aiko | Wading | SR0000758150 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 899. | Jhené Aiko | 3:16am | SR0000708067 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 900. | Jhené Aiko | Beautiful Ruin | SR0000758150 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 901. | Jhené Aiko | Blue Dream | SR0000758150 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 902. | Jhené Aiko | In A World Of My Own/Very Good Advice | SR0000772411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 903. | Jhené Aiko | Maniac | SR0000796051 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 904. | Jhené Aiko | Spotless Mind | SR0000758149 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 905. | Jhené Aiko | To Love & Die | SR0000746141 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 906. | Jibbs | King Kong (feat. Chamillionaire) | SR0000400195 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 907. | Jimmy Eat World | The Middle | SR0000288525 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 908. | Jodeci | Alone | SR0000173224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 909. | Jodeci | Come And Talk To Me | SR0000129912 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 910. | Jodeci | Cry For You | SR0000173224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 911. | Jodeci | Feenin' | SR0000173224 | Not Willful _____ | Willful _____ | Damages amount $_____ |

912. Jodeci      Forever My    SR0000129912    Not Willful    Willful      Damages amount
                 Lady

                                               _____     _____     $_____

913. Jodeci      Freek 'N      SR0000210292    Not Willful    Willful      Damages amount
                 You

                                               _____     _____     $_____

914. Jodeci      Get On Up     SR0000210292    Not Willful    Willful      Damages amount

                                               _____     _____     $_____

915. Jodeci      Good Luv      SR0000210292    Not Willful    Willful      Damages amount

                                               _____     _____     $_____

| | | | | | |
|---|---|---|---|---|---|
| 916. | Jodeci | It's Alright | SR0000129912 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 917. | Jodeci | Love U 4 Life | SR0000210292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 918. | Jodeci | Ride & Slide | SR0000173224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 919. | Jodeci | Stay | SR0000129912 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 920. | Joe Budden | Calm Down | SR0000334117 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 921. | Joe Budden | Pump It Up | SR0000332596 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 922. | Joey Montana | Moribundo | SR0000753753 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 923. | Johnny Gill | Giving My All To You | SR0000118783 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 924. | Joi | Lick | SR0000308371 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 925. | Jon Bellion | A Haunted House | SR0000751632 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 926. | Jon Bellion | All Time Low | SR0000763660 / SR0000783610 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 927. | Jon Bellion | An Immigrant | SR0000751632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 928. | Jon Bellion | Carry Your Throne | SR0000750233 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 929. | Jon Bellion | Human | SR0000751632 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 930. | Jon Bellion | Jungle | SR0000751632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 931. | Jon Bellion | Munny Right | SR0000750222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 932. | Jon Bellion | Run Wild | SR0000751632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 933. | Jon Bellion | Simple & Sweet | SR0000750207 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 934. | Juelz Santana | Back To The Crib | SR0000637281 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 935. | Juelz Santana | Dipset (Santana's Town) | SR0000334577 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 936. | Juelz Santana | Make It Work For You | SR0000382634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 937. | Juelz Santana | Mic Check | SR0000381479 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 938. | Juelz Santana | Oh Yes | SR0000382634 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 939. | Juelz Santana | Shottas | SR0000382634 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 940. | Juelz Santana | There It Go (The Whistle Song) | SR0000379514 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 941. | Junior | Mama Used To Say | SR0000043112 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 942. | Justin Bieber | All Bad | SR0000733273 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 943. | Justin Bieber | All That Matters | SR0000735592 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 944. | Justin Bieber | Boyfriend | SR0000698585 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 945. | Justin Bieber | Change Me | SR0000736138 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 946. | Justin Bieber | Company | SR0000775670 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 947. | Justin Bieber | Confident | SR0000736094 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 948. | Justin Bieber | Heartbreaker | SR0000735590 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 949. | Justin Bieber | Hold Tight | SR0000735587 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 950. | Justin Bieber | Home To Mama | SR0000756921 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 951. | Justin Bieber | I'll Show You | SR0000775672 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 952. | Justin Bieber | Love Yourself | SR0000775671 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 953. | Justin Bieber | No Pressure | SR0000775670 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 954. | Justin Bieber | No Sense | SR0000775670 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 955. | Justin Bieber | Recovery | SR0000732645 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 956. | Justin Bieber | Roller Coaster | SR0000736131 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 957. | Justin Bieber | Sorry | SR0000775673 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 958. | Justin Bieber | Trust | SR0000775670 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 959. | Justin Bieber | We Are | SR0000775670 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 960. | Justin Bieber | What Do You Mean? | SR0000773004 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 961. | Juvenile | Back That Azz Up | SR0000322143 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 962. | K Camp | 1Hunnid | SR0000772098 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 963. | K Camp | Comfortable | SR0000767416 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 964. | K Camp | Cut Her Off | SR0000741940 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 965. | K Camp | Lil Bit | SR0000757705 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 966. | K Camp | Money Baby | SR0000741955 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 967. | Kalin And Myles | Trampoline | SR0000755633 | Not Willful _____ | Willful _____ | Damages amount $_____ |

968. Kanye West   30 Hours   SR0000779225   Not Willful   Willful   Damages amount

_____   _____   $_____

969. Kanye West   Barry Bonds   SR0000615020   Not Willful   Willful   Damages amount

_____   _____   $_____

970. Kanye West   Big Brother   SR0000615020   Not Willful   Willful   Damages amount

_____   _____   $_____

971. Kanye West   Black Skinhead   SR0000724178   Not Willful   Willful   Damages amount

_____   _____   $_____

| 972. | Kanye West | Blame Game | SR0000683430 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 973. | Kanye West | Blood On The Leaves | SR0000724178 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 974. | Kanye West | Bound 2 | SR0000724178 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 975. | Kanye West | Can't Tell Me Nothing | SR0000615020 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 976. | Kanye West | Christmas In Harlem | SR0000670297 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 977. | Kanye West | Devil In A New Dress | SR0000683430 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 978. | Kanye West | Diamonds From Sierra Leone | SR0000378091 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 979. | Kanye West | Facts (Charlie Heat Version) (Version 2) | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 980. | Kanye West | Fade | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 981. | Kanye West | Famous | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 982. | Kanye West | Father Stretch My Hands Pt. 1 | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 983. | Kanye West | Flashing Lights | SR0000615020 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 984. | Kanye West | FML | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 985. | Kanye West | Get Em High | SR0000347391 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 986. | Kanye West | Gold Digger | SR0000377885 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 987. | Kanye West | Heartless | SR0000620204 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 988. | Kanye West | Highlights | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 989. | Kanye West | Homecoming | SR0000615020 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 990. | Kanye West | I Wonder | SR0000615020 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 991. | Kanye West | Jesus Walks | SR0000347391 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 992. | Kanye West | Jesus Walks [Version 2 Squeaky Clean] | SR0000354449 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 993. | Kanye West | Lost In The World | SR0000683430 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 994. | Kanye West | Monster | SR0000669550 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 995. | Kanye West | New Slaves | SR0000724178 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 996. | Kanye West | No More Parties In LA | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 997. | Kanye West | Pt. 2 | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 998. | Kanye West | Real Friends | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 999. | Kanye West | Saint Pablo | SR0000779240 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1000 | Kanye West | Street Lights | SR0000620203 | Not Willful | Willful | Damages amount |
|------|-----------|---------------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1001 | Kanye West | The New Workout Plan | SR0000347391 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1002 | Kanye West | Through The Wire | SR0000343120 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1003 | Kanye West | Ultralight Beam | SR0000779225 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1004 | Kanye West | Waves | SR0000779225 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1005 | Kanye West | Wolves | SR0000779225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1006 | Kanye West / Gucci Mane / Big Sean / 2 Chainz / Travis Scott / Yo Gotti / Quavo / Desiigner | Champions | SR0000779193 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1007 | Karina | Can't Find The Words | SR0000616794 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1008 | Karlos Rosé | Mi Lugar Es Contigo | SR0000768598 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1009 | Katy Perry | Dark Horse | SR0000734382 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1010 | Katy Perry | Roar | SR0000734383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1011 | Katy Perry | This Is How We Do | SR0000734382 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1012 | Katy Perry | Unconditionally | SR0000734382 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1013 | Katy Perry | Walking On Air | SR0000734382 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1014 | K-Ci & JoJo | All My Life | SR0000238754 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1015 | K-Ci & JoJo | Tell Me It's Real | SR0000282498 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1016 | Keke Palmer | Doubtful | SR0000794836 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1017 | Keke Palmer | Enemiez | SR0000780923 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1018 | Keke Palmer | Got Me Fucked Up | SR0000794836 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1019 | Keke Palmer | Hands Free | SR0000794836 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1020 | Keke Palmer | I Don't Belong To You | SR0000776755 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1021 | Keke Palmer | Pressure | SR0000794836 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1022 | KeKe Wyatt | If Only You Knew | SR0000303159 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1023 | Keke Wyatt | Nothing In This World | SR0000303159 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1024 | Kelly Price | As We Lay | SR0000284385 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1025 | Kelly Price | Friend Of Mine | SR0000188958 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1026 | Kelly Rowland | #1 | SR0000724173 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1027 | Kelly Rowland | Dirty Laundry | SR0000724174 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1028 | Kelly Rowland | Kisses Down Low | SR0000716431 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1029 | Kelly Rowland | Motivation | SR0000677261 / SR0000681564 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1030 | Kelly Rowland | Put Your Name On It | SR0000724173 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1031 | Kelly Rowland | You Changed | SR0000724173 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1032 | Kem | It's You | SR0000745073 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1033 | Kendrick Lamar | Alright | SR0000767371 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1034 | Kendrick Lamar | Bitch, Don't Kill My Vibe | SR0000710032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1035 | Kendrick Lamar | For Sale? | SR0000767371 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1036 | Kendrick Lamar | Hood Politics | SR0000767371 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1037 | Kendrick Lamar | m.A.A.d city | SR0000710032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1038 | Kendrick Lamar | Momma | SR0000767371 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1039 | Kendrick Lamar | Money Trees | SR0000710032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1040 | Kendrick Lamar | Poetic Justice | SR0000710032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1041 | Kendrick Lamar | Swimming Pools (Drank) | SR0000705077 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1042 | Kendrick Lamar | The Art of Peer Pressure | SR0000710032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1043 | Kendrick Lamar | The Blacker The Berry | SR0000759769 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1044 | Kendrick Lamar | The Recipe | SR0000698477 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1045 | Kendrick Lamar | untitled 01 \| 08.19.2014. | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1046 | Kendrick Lamar | untitled 02 \| 06.23.2014. | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1047 | Kendrick Lamar | untitled 03 \| 05.28.2013. | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1048 | Kendrick Lamar | untitled 04 \| 08.14.2014. | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1049 | Kendrick Lamar | untitled 05 \| 09.21.2014. | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1050 | Kendrick Lamar | untitled 06 \| 06.30.2014. | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1051 | Kendrick Lamar | untitled 07 \| 2014 - 2016 | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1052 | Kendrick Lamar | untitled 08 \| 09.06.2014. | SR0000779292 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1053 | Kendrick Lamar | You Ain't Gotta Lie (Momma Said) | SR0000767371 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1054 | Keri Hilson | Breaking Point | SR0000664729 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1055 | Keri Hilson | Energy | SR0000612858 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1056 | Keri Hilson | One Night Stand feat. Chris Brown | SR0000668317 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1057 | Keri Hilson | Pretty Girl Rock | SR0000668316 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1058 | Keri Hilson | Slow Dance | SR0000629123 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1059 | Keri Hilson | Turnin Me On | SR0000621818 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1060 | Kevin Ross | Long Song Away | SR0000792946 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1061 | Keyshia Cole | Confused In Love | SR0000670137 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1062 | Keyshia Cole | Heaven Sent | SR0000615233 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1063 | Keyshia Cole | I Changed My Mind | SR0000361558 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1064 | Keyshia Cole | I Should Have Cheated | SR0000372147 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1065 | Keyshia Cole | Let It Go | SR0000408737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1066 | Keyshia Cole | Love | SR0000372147 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1067 | Keyshia Cole | New Nu | SR0000756259 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1068 | Keyshia Cole | Party Ain't A Party | SR0000756259 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1069 | Keyshia Cole | Remember (Part 2) | SR0000756258 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1070 | Keyshia Cole | Rick James | SR0000745064 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1071 | Keyshia Cole | She | SR0000746923 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1072 | Keyshia Cole | Shoulda Let You Go | SR0000615233 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1073 | Keyshia Cole | Take Me Away | SR0000670137 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1074 | Keyshia Cole | Trust And Believe | SR0000712727 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1075 | Keyshia Cole | Woman To Woman | SR0000712478 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1076 | Keyshia Cole | You Complete Me | SR0000622772 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1077 | Kid Cudi | Brothers | SR0000720054 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1078 | Kid Cudi | CONFUSED! | SR0000777626 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1079 | Kid Cudi | Day 'N' Nite | SR0000641952 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1080 | Kid Cudi | Day 'N' Nite (Crookers Remix) | SR0000641952 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1081 | Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1082 | Kid Cudi | Frequency | SR0000793767 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1083 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1084 | Kid Cudi | Hyyerr | SR0000637865 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1085 | Kid Cudi | Just What I Am | SR0000710267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1086 | Kid Cudi | King Wizard | SR0000715311 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1087 | Kid Cudi | Make Her Say | SR0000637865 / SR0000641951 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1088 | Kid Cudi | Man On The Moon | SR0000637865 / SR0000641951 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1089 | Kid Cudi | Marijuana | SR0000696989 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1090 | Kid Cudi | Mojo So Dope | SR0000696989 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1091 | Kid Cudi | Mr. Rager | SR0000695775 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1092 | Kid Cudi | No One Believes Me | SR0000684352 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1093 | Kid Cudi | Pursuit Of Happiness (nightmare) | SR0000637865 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1094 | Kid Cudi | Solo Dolo (nightmare) | SR0000637865 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1095 | Kid Cudi | Soundtrack 2 My Life | SR0000637865 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1096 | Kid Cudi | Speedin' Bullet 2 Heaven | SR0000777626 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1097 | Kid Frost | La Raza | SR0000121081 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1098 | Kiesza | Hideaway | SR0000745054 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1099 | Kilo Ali | Baby, Baby | SR0000237163 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1100 | Krept & Konan | Do It For The Gang | SR0000769079 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1101 | Krept Konan | Freak Of The Week | SR0000769077 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1102 | Kristinia DeBarge | Future Love | SR0000628243 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1103 | L.A. Dream Team | The Dream Team Is In The House! | SR0000082631 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1104 | L.E.P. Bogus Boys | Commas | SR0000722308 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1105 | L.O.X. | Blood Pressure | SR0000276155 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1106 | L.O.X. | Recognize | SR0000276155 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1107 | L.T.D. | (Everytime I Turn Around) Back In Love Again | N43656 / RE0000926402 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1108 | Lady Gaga | Applause | SR0000730883 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1109 | Lady Gaga | Do What U Want | SR0000737558 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1110 | Lady Gaga | Jewels N' Drugs | SR0000737557 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1111 | Lady Gaga | Sexxx Dreams | SR0000737557 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1112 | Lana Del Rey | I Can Fly | SR0000762886 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1113 | Latif | I Don't Wanna Hurt You | SR0000332654 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1114 | Ledisi | I Blame You | SR0000730877 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1115 | Lenny Kravitz | It Ain't Over Till It's Over | SR0000128345 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1116 | Leona Lewis | I Am | SR0000771287 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1117 | Leona Lewis | Thunder | SR0000771291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1118 | LeToya Featuring Mike Jones And Rick Ross | Torn (So So Def Remix) (Edited) | SR0000396402 / SR0000394319 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1119 | Lil Durk | 500 Homicides | SR0000768591 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1120 | Lil Durk | Amber Alert | SR0000768591 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1121 | Lil Durk | Baller | SR0000798070 | Not Willful | Willful | Damages amount |
|------|----------|--------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1122 | Lil Durk | Check | SR0000791053 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1123 | Lil Durk | Don't Judge Me | SR0000768591 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1124 | Lil Durk | Glock Up | SR0000791053 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1125 | Lil Durk | Hated On Me | SR0000797008 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1126 Lil Durk | Higher | SR0000768591 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1127 Lil Durk | Like Me | SR0000768592 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1128 Lil Durk | LilDurk2x | SR0000791053 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1129 Lil Durk | Lord Don't Make Me Do It | SR0000768591 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1130 Lil Durk | Make It Back | SR0000797009 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1131 | Lil Durk | Money Walk | SR0000779326 | Not Willful | Willful | Damages amount |
|------|----------|------------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1132 | Lil Durk | My Beyoncé | SR0000778799 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1133 | Lil Durk | Remember My Name | SR0000768591 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1134 | Lil Durk | Resume | SR0000768591 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1135 Lil Durk | Rich Ni**a | SR0000791053 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1136 Lil Durk | Set It Off | SR0000791053 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1137 Lil Durk | She Just Wanna | SR0000791051 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1138 Lil Durk | So What | SR0000791053 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1139 Lil Durk | Super Powers | SR0000791053 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1140 | Lil Durk | Tryna' Tryna' | SR0000768594 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1141 | Lil Durk | What Your Life Like | SR0000768593 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1142 | Lil Durk | TRUE | SR0000791052 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1143 | Lil Niqo | Television Love | SR0000704044 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1144 | Lil' Troy | Ain't No Luv | SR0000175147 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1145 | Lil' Troy | Wanna Be A Baller | SR0000175147 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1146 | Lil Wayne | 6 Foot 7 Foot | SR0000670221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1147 | Lil Wayne | A Milli | SR0000613565 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1148 | Lil Wayne | Believe Me | SR0000745041 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1149 | Lil Wayne | Best Rapper Alive | SR0000392191 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1150 | Lil Wayne | Bill Gates | SR0000670527 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1151 | Lil Wayne | Blunt Blowin | SR0000687428 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1152 | Lil Wayne | Days And Days | SR0000718185 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1153 | Lil Wayne | Go DJ | SR0000619947 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1154 Lil Wayne | God Bless Amerika | SR0000718185 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1155 Lil Wayne | Grindin' | SR0000747859 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1156 Lil Wayne | Gunwalk | SR0000718185 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1157 Lil Wayne | Hold Up | SR0000670527 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1158 Lil Wayne | How To Love | SR0000680372 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1159 | Lil Wayne | I Am Not A Human Being | SR0000670527 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1160 | Lil Wayne | I'm Single | SR0000670527 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1161 | Lil Wayne | Krazy | SR0000746156 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1162 | Lil Wayne | La La | SR0000613565 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1163 | Lil Wayne | Lock And Load | SR0000392191 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1164 | Lil Wayne | Lollipop | SR0000612210 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1165 | Lil Wayne | Megaman | SR0000687428 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1166 | Lil Wayne | Money On My Mind | SR0000392191 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1167 | Lil Wayne | Mrs. Officer | SR0000613565 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1168 | Lil Wayne | No Mercy | SR0000793205 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1169 | Lil Wayne | No Worries | SR0000708071 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1170 | Lil Wayne | Prom Queen | SR0000645378 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1171 | Lil Wayne | Rich As Fuck | SR0000718184 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1172 | Lil Wayne | She Will | SR0000687428 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1173 | Lil Wayne | Tha Mobb | SR0000392191 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1174 | Lil Wayne | With You | SR0000670527 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1175 | Lil Wayne | Wowzerz | SR0000718185 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1176 | Lil Yachty | All In | SR0000792843 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1177 Lil Yachty | DipSet | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1178 Lil Yachty | Fucked Over | SR0000779237 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1179 Lil Yachty | IDK | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1180 Lil Yachty | Intro (First Day Of Summer) | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1181 Lil Yachty | King Of Teens | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1182 | Lil Yachty | Life Goes On | SR0000792843 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1183 | Lil Yachty | Minnesota | SR0000779237 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1184 | Lil Yachty | Never Switch Up | SR0000779237 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1185 | Lil Yachty | Not My Bro | SR0000779237 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1186 | Lil Yachty | Out Late | SR0000779237 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1187 Lil Yachty | Pretty | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1188 Lil Yachty | Shoot Out The Roof | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1189 Lil Yachty | So Many People | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1190 Lil Yachty | Such Ease | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1191 | Lil Yachty | Up Next 2 | SR0000779237 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1192 | Lil Yachty | Up Next 3 | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1193 | Lil Yachty | Wanna Be Us | SR0000779237 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1194 | Lil Yachty | Yeah Yeah | SR0000792843 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1195 | Lionel Richie | All Night Long | SR0000047606 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1196 LL Cool J | 4,3,2,1 | SR0000243641 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1197 LL Cool J | Baby | SR0000616469 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1198 LL Cool J | Headsprung | SR0000355098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1199 LL Cool J | Luv U Better | SR0000323223 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1200 LL Cool J | Mama Said Knock You Out | SR0000123555 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1201 Lloyd | Cupid | SR0000675639 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1202 Lloyd | Lay It Down | SR0000662603 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1203 Lloyd Banks | Help | SR0000398825 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1204 Lloyd Banks | Make A Move | SR0000398825 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1205 | Lloyd Banks | On Fire | SR0000354450 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1206 | Lloyd Banks | Rotten Apple | SR0000398825 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1207 | Logic | 44 Bars | SR0000792844 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1208 | Logic | A Word From Our Sponsor | SR0000792844 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1209 | Logic | Alright | SR0000760985 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1210 Logic | Buried Alive | SR0000759188 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1211 Logic | Deeper Than Money | SR0000792844 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1212 Logic | Driving Ms Daisy | SR0000759189 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1213 Logic | Fade Away | SR0000776098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1214 Logic | Flexicution | SR0000779192 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1215 Logic | Gang Related | SR0000760985 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1216 Logic | I Am The Greatest | SR0000776098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1217 Logic | Innermission | SR0000776098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1218 Logic | Like Woah | SR0000776095 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1219 Logic | Lord Willin' | SR0000776098 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|
| | | | _____ | _____ | $_____ |
| 1220 Logic | Now | SR0000760985 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1221 Logic | Paradise | SR0000776098 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1222 Logic | Run It | SR0000776098 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1223 Logic | Slave | SR0000792844 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| 1224 Logic | Slave II | SR0000792844 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|
| | | | _____ | _____ | $_____ |
| 1225 Logic | Soul Food | SR0000760985 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1226 Logic | Stainless | SR0000776098 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1227 Logic | Super Mario World | SR0000792844 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |
| 1228 Logic | The Jam | SR0000792844 | Not Willful | Willful | Damages amount |
| | | | _____ | _____ | $_____ |

| 1229 | Logic | Upgrade | SR0000776098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1230 | Logic | Wrist | SR0000779190 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1231 | Logic | Young Jesus | SR0000773309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1232 | Lorde | Flicker (Kanye West Rework) | SR0000767399 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1233 Lorde | Royals | SR0000724529 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1234 Lorde | Team | SR0000732619 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1235 Lorde | Yellow Flicker Beat | SR0000763219 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1236 Lost Boyz | Renee | SR0000222734 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1237 Ludacris | Area Codes | SR0000300159 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1238 | Ludacris | Beast Mode | SR0000768224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1239 | Ludacris | Blow It Out | SR0000347129 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1240 | Ludacris | Blueberry Yum Yum | SR0000364863 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1241 | Ludacris | Call Ya Bluff | SR0000768223 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1242 | Ludacris | Charge It To The Rap Game | SR0000768226 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1243 | Ludacris | Get Back | SR0000362158 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1244 | Ludacris | Good Lovin | SR0000752776 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1245 | Ludacris | Grew Up A Screw Up | SR0000401288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1246 | Ludacris | Growing Pains | SR0000304605 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1247 | Ludacris | How Low | SR0000637091 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1248 | Ludacris | In My Life | SR0000755632 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1249 | Ludacris | My Chick Bad | SR0000647279 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1250 | Ludacris | My Chick Bad (Remix) | SR0000647266 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1251 | Ludacris | Ocean Skies | SR0000768222 | Not Willful _____ | Willful _____ | Damages amount $ _____ |

| | | | | | |
|---|---|---|---|---|---|
| 1252 Ludacris | One More Drink | SR0000620047 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1253 Ludacris | Party Girls | SR0000738227 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1254 Ludacris | Pimpin' All Over The World | SR0000364863 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1255 Ludacris | P-Poppin' | SR0000340556 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1256 Ludacris | Representin | SR0000710249 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1257 | Ludacris | Rollout (My Business) | SR0000303066 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1258 | Ludacris | Sex Room | SR0000647266 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1259 | Ludacris | Splash Waterfalls | SR0000347129 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1260 | Ludacris | Stand Up | SR0000340556 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1261 | Ludacris | The Potion | SR0000364863 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1262 | Ludacris | This Has Been My World | SR0000768222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1263 | Ludacris | What Them Girls Like | SR0000617041 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1264 | Ludacris | What's Your Fantasy | SR0000291558 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1265 | Luke James | I Want You | SR0000693440 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1266 | Luke James | Make Love To Me | SR0000716428 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1267 | Luniz | I Got 5 On It | SR0000209393 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1268 | M.I.A. | Borders | SR0000778798 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1269 | M.I.A. | Bring The Noize | SR0000726921 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1270 | Machine Gun Kelly | A Little More | SR0000763485 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1271 | Machine Gun Kelly | Gone | SR0000772668 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1272 | Machine Gun Kelly | Spotlight | SR0000772665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1273 | Machine Gun Kelly | Till I Die | SR0000756943 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1274 | Machine Gun Kelly | Wild Boy | SR0000685137 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1275 | Machine Gun Kelly | Young Man | SR0000790201 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1276 | Mack 10 featuring Ice Cube | Hoo-Bangin' | SR0000231048 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1277 | Mack Maine | Celebrate | SR0000708059 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1278 | Marc E. Bassy | Faded | SR0000780595 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1279 | Marc E. Bassy | Free Love | SR0000780595 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1280 | Marc E. Bassy | Some Things Never Change | SR0000780595 | Not Willful _____ | Willful _____ | Damages amount $_____ |
|------|---------------|--------------------------|--------------|-----------|---------|-------------------------|
| 1281 | Marc E. Bassy | XX | SR0000780595 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1282 | Marc E. Bassy | You & Me | SR0000787220 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1283 | Mariah Carey | Betcha Gon' Know | SR0000633779 / SR0000412561 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1284 | Mariah Carey | Dedicated | SR0000750759 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1285 | Mariah Carey | It's A Wrap | SR0000346345 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1286 | Mariah Carey | Love Story | SR0000612879 / SR0000412567 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1287 | Mariah Carey | Make It Look Good | SR0000750759 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1288 | Mariah Carey | Migrate | SR0000612879 / SR0000412567 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1289 | Mariah Carey | Obsessed | SR0000641968 / SR0000412565 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1290 | Mariah Carey | Shake It Off | SR0000370795 / SR0000412532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1291 | Mariah Carey | Side Effects | SR0000612879 / SR0000412567 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1292 | Mariah Carey | Thanx 4 Nothin' | SR0000612879 / SR0000412567 (CA) | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1293 | Mariah Carey | The Art Of Letting Go | SR0000736946 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1294 | Mariah Carey | Thirsty | SR0000750759 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1295 | Mariah Carey | Triumphant (Get 'Em) | SR0000705067 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1296 | Mariah Carey | Up Out My Face | SR0000633779 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1297 | Mariah Carey | We Belong Together | SR0000370795 / SR0000412532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1298 | Mariah Carey | Your Girl | SR0000370795 / SR0000412532 (CA) | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1299 | Mariah Carey | You're Mine (Eternal) [Remix] (feat. Trey Songz) | SR0000739852 / SR0000739043 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1300 | Mariah Carey Featuring Nate Dogg And Ja Rule | If We | SRu000448930 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1301 | Maroon 5 | Animals | SR0000763862 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1302 | Maroon 5 | Leaving California | SR0000763864 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1303 | Maroon 5 | Maps | SR0000746199 | Not Willful | Willful | Damages amount |
|------|----------|------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1304 | Maroon 5 | Sugar (Remix) (feat. Nicki Minaj) | SR0000773777 / SR0000763864 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1305 | Marvin Gaye | A Funky Space Reincarnation | SR0000005020 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1306 | Marvin Gaye | Got To Give It Up | N42204 / RE0000908197 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1307 | Marvin Gaye | Let's Get It On | N7555 / RE0000860111 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1308 | Mary J. Blige | 25/8 | SR0000684353 | Not Willful | Willful | Damages amount |
|------|---------------|------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1309 | Mary J. Blige | All That I Can Say | SR0000268503 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1310 | Mary J. Blige | Be Happy | SR0000199725 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1311 | Mary J. Blige | Be With You | SR0000766155 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1312 | Mary J. Blige | Be Without You (Kendu Mix) | SR0000386938 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1313 | Mary J. Blige | Changes I've Been Going Through | SR0000149212 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1314 | Mary J. Blige | Don't Go | SR0000766155 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1315 | Mary J. Blige | Don't Mind | SR0000689429 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1316 | Mary J. Blige | Doubt | SR0000763101 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1317 | Mary J. Blige | Enough Cryin | SR0000384873 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1318 | Mary J. Blige | Everything | SR0000238818 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1319 | Mary J. Blige | Family Affair | SR0000301461 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1320 | Mary J. Blige | Feel Inside | SR0000689429 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1321 | Mary J. Blige | Follow | SR0000763101 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1322 | Mary J. Blige | Hurt Again | SR0000622419 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1323 | Mary J. Blige | I Am | SR0000636309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1324 | Mary J. Blige | I Don't Want To Do Anything | SR0000149212 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1325 | Mary J. Blige | I Love You | SR0000766155 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1326 | Mary J. Blige | I Never Wanna Live | SR0000766155 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1327 | Mary J. Blige | Without You I'm Goin' Down | SR0000766155 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1328 | Mary J. Blige | Just Fine | SR0000622425 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1329 | Mary J. Blige | Love @ First Sight | SR0000340891 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1330 | Mary J. Blige | Love A Woman | SR0000689429 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1331 | Mary J. Blige | Mary Jane (All Night Long) | SR0000766155 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1332 | Mary J. Blige | My Life '05 | SR0000387186 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1333 | Mary J. Blige | No More Drama | SR0000301461 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1334 | Mary J. Blige | Nobody But You | SR0000763101 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1335 | Mary J. Blige | Not Gon' Cry | SR0000238818 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1336 | Mary J. Blige | Not Loving You | SR0000763108 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1337 | Mary J. Blige | Rainy Dayz (feat. Ja Rule) | SR0000304591 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1338 | Mary J. Blige | Real Love | SR0000149212 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1339 | Mary J. Blige | Reminisce | SR0000149212 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1340 | Mary J. Blige | Reminisce (Remix) | SR0000182802 / SR0000149212 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1341 | Mary J. Blige | Right Now | SR0000763103 | Not Willful | Willful | Damages amount |
|------|---------------|-----------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1342 | Mary J. Blige | Seven Days | SR0000238818 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1343 | Mary J. Blige | Shake Down | SR0000622419 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1344 | Mary J. Blige | Slow Down | SR0000149212 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1345 | Mary J. Blige | Steal Away | SR0000301461 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 1346 | Mary J. Blige | Sweet Thing | SR0000149212 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1347 | Mary J. Blige | Thick Of It | SR0000793806 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1348 | Mary J. Blige | This Christmas | SR0000736204 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1349 | Mary J. Blige | When You're Gone | SR0000763105 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1350 | Mary J. Blige | Whole Damn Year | SR0000763104 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1351 | Mary Jane Girls | All Night Long | SR0000044100 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1352 | Master P | Bout Dat | SR0000317737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1353 | Master P | Break 'Em Off Somethin' | SR0000317738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1354 | Master P | Ghetto D | SR0000274804 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1355 | Master P | Goodbye To My Homies | SR0000390246 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1356 | Master P | I Miss My Homies | SR0000274804 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1357 | Master P | Make 'Em Say Ugh | SR0000274804 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1358 | Master P | Mr. Ice Cream Man | SR0000317738 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1359 | Master P | No More Tears | SR0000317738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1360 | Master P | Pass Me Da Green | SR0000274804 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1361 | Master P | Souljas | SR0000317737 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1362 | Master P, Mystikal, Silkk The Shocker | Let's Get 'Em | SR0000274804 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1363 | Master P., Mystikal, Silkk The Shocker, Mia X and | Hot Boys & Girls | SR0000390246 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1364 | Kane & Abel Master P/Mia X | Bout It, Bout It II | SR0000317738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1365 | Mavado | Give It All to Me | SR0000729801 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1366 | Maze Featuring Frankie Beverly | While I'm Alone | N39985 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1367 | Melanie Fiona | It Kills Me | SR0000633448 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1368 | Meli'sa Morgan | Do Me Baby | SR0000081333 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1369 | Memphis Bleek | I Get High | SR0000267365 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1370 | Memphis Bleek | Is That Your Chick | SR0000267365 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1371 | Method Man | All I Need | SR0000755374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1372 | Method Man | Big Dogs | SR0000246145 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1373 | Method Man | Bring The Pain | SR0000755374 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1374 | Method Man | City Lights | SR0000630698 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1375 | Method Man | Dangerus MCees | SR0000632958 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1376 | Method Man | Four Minutes To Lock Down | SR0000632958 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1377 | Method Man | How High | SR0000271723 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1378 | Method Man & Redman | Y.O.U. | SR0000271723 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1379 | MiC LOWRY | Oh Lord | SR0000793309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1380 | Michael McDonald with Patti LaBelle | On My Own | SR0000085036 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1381 | Miguel | Bennie And The Jets | SR0000743349 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1382 | Mike WiLL Made-It | Buy The World | SR0000745168 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1383 | Mike WiLL Made-It | Choppin Blades | SR0000773776 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1384 | Mike WiLL Made-It | Drinks On Us | SR0000773245 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1385 | Mike WiLL Made-It & Rihanna | Nothing Is Promised | SR0000779241 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1386 | Mila J | Friend Zone | SR0000789140 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1387 | Mila J | Kickin' Back | SR0000789140 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 1388 | Mila J | Me & You | SR0000789140 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1389 | Mila J | My Main | SR0000751223 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1390 | Mila J | Oohwee | SR0000789140 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1391 | Mila J | Smoke, Drink, Break-Up | SR0000739846 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1392 | Mila J | Times Like These | SR0000752170 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1393 | Miles Jaye | Let's Start Over | SR0000083769 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1394 | Milky Chance | Stolen Dance | SR0000760526 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1395 | Mims | This Is Why Im Hot | SR0000401208 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1396 | Mindless Behavior | Christmas With My Girl | SR0000689394 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1397 | Miracle | Bounce | SR0000280224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1398 | Mona Lisa | Can't Be Wasting My Time | SR0000235180 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1399 | Monifah | I Miss You (Come Back Home) | SR0000213923 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1400 | Montell Jordan | Let's Ride | SR0000251334 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1401 | Montell Jordan | Somethin' 4 Da Honeyz | SR0000710477 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1402 | Montell Jordan | This Is How We Do It | SR0000710477 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1403 | Mos Def | Fake Bonanza | SR0000401925 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1404 | Mos Def | Oh No | SR0000293290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1405 | Mos Def | UMI Says | SR0000292767 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1406 | Murphy Lee | Hatin' | SR0000610143 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1407 | Musiq Soulchild | Love | SR0000291528 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1408 | Mya | My Love Is Like...Wo | SR0000333724 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1409 | Mya | Ridin | SR0000614838 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1410 | Mya | The Best Of Me | SR0000279309 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1411 | Mykko Montana | Do It | SR0000708134 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1412 | N.W.A. | A Bitch Iz A Bitch | SR0000172095 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1413 | N.W.A. | Alwayz Into Somethin' | SR0000137627 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1414 | N.W.A. | Appetite For Destruction | SR0000137627 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1415 N.W.A. | Compton's N The House | SR0000150532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1416 N.W.A. | Dope Man | SR0000172095 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1417 N.W.A. | Express Yourself | SR0000150532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1418 N.W.A. | Findum, Fuckum & Flee | SR0000137627 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1419 N.W.A. | Fuck Tha Police | SR0000150532 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1420 N.W.A. | Gangsta Gangsta | SR0000150532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1421 N.W.A. | I Ain't Tha 1 | SR0000150532 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1422 N.W.A. | Real Niggaz | SR0000137627 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1423 N.W.A. | Straight Outta Compton | SR0000150532 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1424 Nas | A Queens Story | SR0000705208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1425 Nas | Black Republican | SR0000401244 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1426 Nas | Can't Forget About You | SR0000401244 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1427 Nas | Cherry Wine | SR0000705208 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1428 Nas | Daughters | SR0000700485 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1429 | Nas | Hustlers | SR0000401244 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1430 | Nas | The Don | SR0000698535 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1431 | Nas & Damian "Jr. Gong" Marley | As We Enter | SR0000637260 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1432 | Nas Escobar, Foxy Brown, Az, and Nature present The firm | Phone Tap | SR0000235683 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1433 | Natalie La Rose | Around The World | SR0000767445 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1434 | Natalie La Rose | Somebody | SR0000756952 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1435 | Nelly | #1 | SR0000315537 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1436 | Nelly | Air Force Ones | SR0000315537 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1437 | Nelly | Country Grammar (Hot Shit) | SR0000277403 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1438 | Nelly | Dilemma | SR0000315537 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 1439 | Nelly | E.I. | SR0000281782 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1440 | Nelly | Fly Away | SR0000385130 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1441 | Nelly | Grillz | SR0000385148 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1442 | Nelly | Hot In Herre | SR0000315537 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1443 Nelly | Iz U | SR0000339724 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1444 Nelly | Just A Dream | SR0000662586 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1445 Nelly | Luven Me | SR0000281782 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1446 Nelly | Over And Over | SR0000358551 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1447 | Nelly | Pimp Juice | SR0000315537 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1448 | Nelly | Ride Wit Me | SR0000281782 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1449 | Nelly Furtado | Do It | SR0000391729 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1450 | New Edition | Boys To Men | SR0000093349 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1451 | New Edition | Can You Stand The Rain | SR0000093349 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1452 | New Edition | Cool It Now | SR0000058215 / SR0000057978 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1453 | New Edition | Count Me Out | SR0000080533 / SR0000078332 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1454 | New Edition | Crucial | SR0000093349 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1455 | New Edition | If It Isn't Love | SR0000093151 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1456 | New Edition | I'm Still In Love With You | SR0000226524 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1457 | New Edition | It's Christmas (All Over The World) | SR0000079419 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1458 | New Edition | N.E. Heart Break | SR0000093349 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1459 | New Edition | You Don't Have To Worry (feat. Missy Elliott) [Vocal Version] | SR0000230528 / SR0000226524 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1460 | New Edition | You're Not My Kind Of Girl | SR0000093349 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1461 | New Kids On The Block | Single | SR0000619905 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1462 | Ne-Yo | Because of You | SR0000394385 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1463 | Ne-Yo | Champagne Life | SR0000683419 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1464 | Ne-Yo | Closer | SR0000612632 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1465 | Ne-Yo | Coming With You | SR0000766424 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1466 Ne-Yo | Do You | SR0000394385 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1467 Ne-Yo | Go On Girl | SR0000394385 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1468 Ne-Yo | Lazy Love | SR0000702916 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1469 Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1470 Ne-Yo | Mirror | SR0000384740 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1471 | Ne-Yo | Miss Independent | SR0000616457 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1472 | Ne-Yo | Miss Right | SR0000712046 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1473 | Ne-Yo | Money Can't Buy | SR0000745044 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1474 | Ne-Yo | Nobody | SR0000616454 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1475 | Ne-Yo | One In A Million | SR0000669548 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1476 | Ne-Yo | Say It | SR0000394385 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1477 | Ne-Yo | Sexy Love | SR0000384740 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1478 | Ne-Yo | She Knows | SR0000750246 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1479 | Ne-Yo | Single | SR0000616454 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1480 | Ne-Yo | So Sick | SR0000384740 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1481 | Ne-Yo | When You're Mad | SR0000385927 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1482 | Ne-Yo | Who's Taking You Home | SR0000766289 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1483 | Nice & Smooth | Hip Hop Junkies | SR0000766222 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1484 | Nick Jonas | Area Code | SR0000778511 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1485 | Nick Jonas | Bacon | SR0000787434 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1486 | Nick Jonas | Chains | SR0000747346 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1487 | Nick Jonas | Jealous (Remix) [feat. Tinashe] | SR0000754174 / SR0000757020 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1488 | Nick Jonas | Numb | SR0000757023 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1489 | Nicole Scherzinger | Whatever U Like | SR0000614871 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1490 | Obie Trice | Lady | SR0000341637 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1491 | Obie Trice | Shit Hits The Fan | SR0000341637 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1492 | OG Maco | Do What It Do | SR0000780615 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1493 | Ohio Players | Skin Tight | N14646 / RE0000867682 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1494 Ol Skool f/Xscape & Keith Sweat | Am I Dreaming | SR0000242256 / SR0000235712 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1495 Onyx | Slam | SR0000739262 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1496 Onyx | Throw Ya Gunz | SR0000739262 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1497 Owl City | Fireflies | SR0000628227 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1498 Pac Div | Anti Freeze | SR0000674193 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1499 | Papa Roach | Getting Away With Murder | SR0000360567 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1500 | Papa Roach | Scars | SR0000360567 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1501 | Pastor Troy | Are We Cuttin' | SR0000319533 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1502 | Pastor Troy | Move To Mars | SR0000299906 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1503 | Pastor Troy | No Mo Play In GA | SR0000299906 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1504 | Pastor Troy | Oh Father | SR0000299906 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1505 | Pastor Troy | Rhonda | SR0000299906 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1506 | Pastor Troy | This Tha City | SR0000298145 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1507 | Pastor Troy | Vica Versa | SR0000299906 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1508 | Pat Benatar | Hit Me With Your Best Shot | SR0000020348 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1509 | Paula Abdul | Rush Rush | SR0000129900 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1510 | Peedi Crakk | One For Peedi Crakk | SR0000317745 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1511 | Pharrell | Number One | SR0000389161 / SR000412738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1512 | Pia Mia | Mr. President | SR0000739687 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1513 | Playa | Cheers 2 U | SR0000254040 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1514 | Pliers | Bam Bam | SR0000190607 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1515 | Post Malone | Go Flex | SR0000779224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1516 | Post Malone | Too Young | SR0000776301 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1517 | Post Malone | White Iverson | SR0000771552 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1518 | Profyle | Liar | SR0000270137 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1519 | PTAF | Boss Ass Bitch | SR0000738223 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1520 | Public Enemy | 911 Is A Joke | SR0000766282 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1521 | Pusha T | 40 Acres | SR0000733365 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1522 | Pusha T | Crutches, Crosses, Caskets | SR0000776630 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1523 | Pusha T | Drug Dealers Anonymous | SR0000779232 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1524 | Pusha T | Keep Dealing | SR0000776628 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1525 | Pusha T | King Push | SR0000733365 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1526 | Pusha T | Lunch Money | SR0000754179 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1527 | Pusha T | M.F.T.R. | SR0000776631 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1528 | Pusha T | M.P.A. | SR0000776628 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1529 | Pusha T | Numbers On The Boards | SR0000723797 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1530 | Pusha T | Pain | SR0000733365 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1531 | Pusha T | Retribution | SR0000776628 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1532 | Pusha T | Sweet Serenade | SR0000733366 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1533 | Pusha T | Untouchable | SR0000776629 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1534 | Queen Latifah | Just Another Day... | SR0000200660 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1535 | Queen Latifah | U.N.I.T.Y. | SR0000200660 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1536 | Rae Sremmurd | Black Beatles | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1537 | Rae Sremmurd | By Chance | SR0000779267 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1538 | Rae Sremmurd | Came A Long Way | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1539 | Rae Sremmurd | Come Get Her | SR0000766228 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1540 | Rae Sremmurd | Do Yoga | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1541 | Rae Sremmurd | Just Like Us | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1542 | Rae Sremmurd | Lit Like Bic | SR0000766228 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1543 | Rae Sremmurd | Look Alive | SR0000779191 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1544 | Rae Sremmurd | My X | SR0000766228 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1545 | Rae Sremmurd | No Flex Zone | SR0000746195 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1546 | Rae Sremmurd | No Type | SR0000750245 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1547 | Rae Sremmurd | Now That I Know | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1548 | Rae Sremmurd | Over Here | SR0000790854 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1549 | Rae Sremmurd | Real Chill | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1550 | Rae Sremmurd | Safe Sex, Pay Checks | SR0000766228 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1551 | Rae Sremmurd | Set The Roof | SR0000791321 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1552 | Rae Sremmurd | Shake It Fast | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1553 | Rae Sremmurd | Start A Party | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1554 | Rae Sremmurd | Swang | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1555 | Rae Sremmurd | Take It Or Leave It | SR0000779325 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1556 | Rae Sremmurd | This Could Be Us | SR0000766228 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1557 | Rae Sremmurd | Throw Sum Mo | SR0000766225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1558 | Rae Sremmurd | Unlock The Swag | SR0000766228 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1559 | Rae Sremmurd | Up Like Trump | SR0000766224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1560 | Rae Sremmurd | YNO | SR0000766228 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1561 | Ralph Tresvant | Do What I Gotta Do | SR0000124610 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1562 | Ralph Tresvant | Sensitivity | SR0000133686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1563 | Ray J | Last Wish | SR0000668486 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1564 | Ray Lavender | Put It Down (feat. T-Pain) | SR0000610765 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1565 | Razah | Rain | SR0000612019 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1566 | Ready For The World | Oh Sheila | SR0000065413 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1567 | Remy Ma | Secret Location | SR0000385084 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1568 | Remy Ma feat. Ne-Yo | Feels So Good | SR0000385084 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1569 | Rich Boy | Throw Some D's | SR0000398764 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1570 | Rich Gang | Lifestyle | SR0000745077 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1571 | Rich Gang | Take Kare | SR0000752361 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1572 | Rich Gang | Tapout | SR0000722306 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1573 Rick James | Mary Jane | SR0000008226 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1574 Rick Ross | 9 Piece | SR0000008226 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1575 Rick Ross | All The Money In The World | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1576 Rick Ross | Amsterdam | SR0000706411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1577 Rick Ross | Ashamed | SR0000706411 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1578 | Rick Ross | Aston Martin Music | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1579 | Rick Ross | B.M.F. | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1580 | Rick Ross | Billionaire | SR0000642144 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1581 | Rick Ross | Black Opium | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1582 | Rick Ross | Blk & Wht | SR0000750285 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1583 | Rick Ross | Box Chevy | SR0000719000 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1584 | Rick Ross | Burn | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1585 | Rick Ross | Carol City | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1586 | Rick Ross | Cigar Music | SR0000627199 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1587 | Rick Ross | Coke Like The 80's | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1588 | Rick Ross | Color Money | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1589 | Rick Ross | Crocodile Python | SR0000776034 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1590 | Rick Ross | Cross That Line | SR0000394154 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1591 | Rick Ross | D.O.P.E. | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1592 | Rick Ross | Dope Dick | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1593 | Rick Ross | Elvis Presley Blvd. | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1594 | Rick Ross | Family Ties | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1595 | Rick Ross | Foreclosures | SR0000773310 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1596 | Rick Ross | Free Mason | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1597 | Rick Ross | Ghostwriter | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1598 | Rick Ross | Headache | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1599 | Rick Ross | Heavyweight | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1600 | Rick Ross | Here I Am | SR0000642144 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1601 | Rick Ross | Hold Me Back | SR0000706411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1602 | Rick Ross | Hood Billionaire | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1603 | Rick Ross | Hustlin' | SR0000387156 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1604 | Rick Ross | Hustlin' (Remix) (feat. Jay-Z and Young Jeezy) | SR0000391614 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1605 | Rick Ross | If They Knew | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1606 | Rick Ross | I'm Not A Star | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1607 | Rick Ross | I'm Only Human | SR0000642144 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1608 | Rick Ross | Keep Doin' That (Rich Bitch) | SR0000763099 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1609 | Rick Ross | Luxury Tax | SR0000642144 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1610 | Rick Ross | Mafia Music | SR0000631748 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1611 | Rick Ross | Maybach Music | SR0000642144 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1612 | Rick Ross | Maybach Music 2 | SR0000631749 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1613 | Rick Ross | MC Hammer | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1614 | Rick Ross | Money Dance | SR0000773196 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1615 Rick Ross | Money Make Me Come | SR0000642144 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1616 Rick Ross | Movin Bass | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1617 Rick Ross | Neighborhood Drug Dealer | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1618 Rick Ross | Nickel Rock | SR0000763100 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1619 Rick Ross | No Games | SR0000730875 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1620 | Rick Ross | No Games (Remix) [feat. Future, Wale & Meek Mill] | SR0000738231 / SR0000730875 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1621 | Rick Ross | Nobody | SR0000750285 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1622 | Rick Ross | One Of Us | SR0000776033 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1623 | Rick Ross | Peace Sign | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1624 | Rick Ross | Phone Tap | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1625 | Rick Ross | Pirates | SR0000706411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1626 | Rick Ross | Push It | SR0000394154 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1627 | Rick Ross | Rich Forever | SR0000706411 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1628 | Rick Ross | Rich Off Cocaine | SR0000631749 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1629 | Rick Ross | Sixteen | SR0000706411 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1630 | Rick Ross | Smile Mama, Smile | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1631 | Rick Ross | So Sophisticated | SR0000706412 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1632 | Rick Ross | Sorry | SR0000776035 | Not Willful _____ | Willful _____ | Damages amount $ _____ |
| 1633 | Rick Ross | Stay Schemin' | SR0000699458 | Not Willful _____ | Willful _____ | Damages amount $ _____ |

| 1634 | Rick Ross | Street Life | SR0000394154 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1635 | Rick Ross | Super High | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1636 | Rick Ross | Supreme | SR0000750285 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1637 | Rick Ross | Tears Of Joy | SR0000656701 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1638 | Rick Ross | The Boss | SR0000642146 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1639 | Rick Ross | Thug Cry | SR0000750285 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1640 | Rick Ross | Touch-N-You | SR0000701964 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1641 | Rick Ross | Trap Luv | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1642 | Rick Ross | Valley Of Death | SR0000631749 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1643 | Rick Ross | Very Best | SR0000776032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1644 | Rick Ross | War Ready | SR0000750285 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1645 | Rick Ross | What A Shame | SR0000750285 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1646 | Rick Ross | White House | SR0000394154 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1647 | Rick Ross | Wuzzup | SR0000763098 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1648 | Rico Love | Amsterdam | SR0000769217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1649 | Rico Love | Bitches Be Like | SR0000753477 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1650 | Rico Love | Champagne | SR0000729800 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1651 | Rico Love | Days Go By | SR0000769216 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1652 | Rico Love | Happy Birthday | SR0000769217 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1653 | Rico Love | Somebody Else | SR0000755544 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1654 | Rico Love | The Affair | SR0000769217 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1655 | Rico Love | They Don't Know | SR0000729800 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1656 | Rico Love | Trifling | SR0000769217 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1657 | Rihanna | Birthday Cake | SR0000689431 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1658 | Rihanna | Cheers (Drink To That) | SR0000684805 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1659 | Rihanna | Diamonds | SR0000708917 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1660 | Rihanna | Disturbia | SR0000616718 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1661 | Rihanna | If It's Lovin' That You Want | SR0000372611 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1662 | Rihanna | Loveeeeeee Song | SR0000712658 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1663 | Rihanna | Man Down | SR0000684805 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1664 | Rihanna | Numb | SR0000712658 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1665 | Rihanna | Pour It Up | SR0000712658 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1666 | Rihanna | Rude Boy | SR0000644571 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1667 | Rihanna | Russian Roulette | SR0000644571 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1668 | Rihanna | Shut Up And Drive | SR0000411459 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1669 | Rihanna | Skin | SR0000684805 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1670 | Rihanna | Stay | SR0000712658 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1671 | Rihanna | Talk That Talk | SR0000689431 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1672 | Rihanna | Watch N' Learn | SR0000689431 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1673 | Rihanna | We Found Love | SR0000685290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1674 | Rihanna | What Now | SR0000712658 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1675 | Rihanna | Where Have You Been | SR0000689431 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1676 | Rihanna | You Da One | SR0000689433 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1677 | Rixton | Me And My Broken Heart | SR0000750877 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1678 | Robin Thicke | 4 The Rest Of My Life | SR0000728226 / SR0000412690 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1679 | Robin Thicke | Back Together | SR0000771835 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1680 | Robin Thicke | Blurred Lines | SR0000720640 / SR0000412676 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1681 | Robin Thicke | Feel Good | SR0000728226 / SR0000412690 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1682 | Robin Thicke | Give It 2 U | SR0000728227 / SR0000412677 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1683 | Robin Thicke | Lock The Door | SR0000752863 / SR0000412688 (CA) | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1684 | Robin Thicke | Lost Without U | SR0000398513 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1685 | Robin Thicke | Magic | SR0000622566 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1686 | Robin Thicke | Morning Sun | SR0000769947 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1687 | Robin Thicke | Put Your Lovin On Me | SR0000728226 / SR0000412690 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1688 | Robin Thicke | Sex Therapy | SR0000644567 / SR0000412700 (CA) | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1689 | Robin Thicke | The Sweetest Love | SR0000617386 / SR0000412731 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1690 | Robin Thicke | You're My Fantasy | SR0000752863 / SR0000412688 (CA) | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1691 | Rocko | Dis Morning | SR0000642796 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1692 | Rocko | Like This Here | SR0000642796 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1693 | Rocko | Maybe | SR0000659160 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1694 | Rocko | Old Skool | SR0000642796 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1695 | Rocko | Tomorrow | SR0000642796 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1696 | Rocko | Umma Do Me | SR0000627975 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1697 | Ron Browz | Jumping (Out The Window) | SR0000620759 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1698 | Roots | The Next Movement | SR0000262723 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1699 | Roots | You Got Me | SR0000262723 | Not Willful | Willful | Damages amount |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 1700 | Roscoe Dash | Sexy Girl Anthem | SR0000677594 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1701 | Rose Royce | I Wanna Get Next To You | N35737 / RE0000908095 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1702 | Rose Royce | You're On My Mind | N35737 / RE0000908095 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1703 | Rozzi Crane | Psycho (Remix) [feat. Pusha T] | SR0000764644 / SR0000767104 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1704 | Ruben Studdard | Meant To Be | SR0000736146 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1705 | Ryan Leslie | Addiction | SR0000616440 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1706 | Sage The Gemini | Gas Pedal | SR0000730627 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1707 | Sage The Gemini | Good Thing | SR0000765498 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1708 | Sage The Gemini | Guantanamera | SR0000764917 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1709 | Sage The Gemini | Red Nose | SR0000730627 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1710 | Saliva | Click Click Boom | SR0000299240 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1711 | Salt-N-Pepa | I Am The Body Beautiful | SR0000212903 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1712 | Salt-N-Pepa | Push It | SR0000094339 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1713 | Salt-N-Pepa | Tramp | SR0000094339 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1714 | Sam Smith | I'm Not The Only One | SR0000750596 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1715 | Sam Smith | Lay Me Down | SR0000750596 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1716 | Sam Smith | Life Support | SR0000750596 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1717 | Sam Smith | Stay With Me | SR0000750596 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1718 | Sam Smith | Stay With Me (Darkchild Version, feat. Mary J. Blige) | SR0000750595 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1719 | ScHoolboy Q | Big Body | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1720 | ScHoolboy Q | Blind Threats | SR0000740379 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1721 | ScHoolboy Q | By Any Means | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1722 | ScHoolboy Q | Collard Greens | SR0000724647 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1723 | ScHoolboy Q | Dope Dealer | SR0000779288 | Not Willful | Willful | Damages amount |
|---|---|---|---|---|---|---|
| | | | | _____ | _____ | $_____ |
| 1724 | ScHoolboy Q | Groovy Tony | SR0000779234 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1725 | ScHoolboy Q | Hell Of A Night | SR0000740379 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1726 | ScHoolboy Q | Hoover Street | SR0000740379 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1727 | ScHoolboy Q | JoHn Muir | SR0000779288 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1728 | ScHoolboy Q | Kno Ya Wrong | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1729 | ScHoolboy Q | Man Of The Year | SR0000733738 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1730 | ScHoolboy Q | Neva Change | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1731 | ScHoolboy Q | Overtime | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1732 | ScHoolboy Q | Ride Out | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1733 | ScHoolboy Q | Studio | SR0000740379 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1734 | ScHoolboy Q | THat Part | SR0000779290 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1735 | ScHoolboy Q | Tookie Knows II | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1736 | ScHoolboy Q | Whateva U Want | SR0000779288 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1737 | ScHoolboy Q | Yay Yay | SR0000722026 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1738 | Selena Gomez | Hands To Myself | SR0000773199 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1739 | Selena Gomez | Same Old Love (Remix) (feat. Fetty Wap) | SR0000780589 / SR0000773201 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1740 | Shaggy | It Wasn't Me | SR0000286657 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1741 | Shanice | I Love Your Smile | SR0000148604 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1742 | Shop Boyz | Party Like A Rock Star | SR0000392010 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1743 | Show Stoppas | Whoop Rico | SR0000615619 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1744 | Silento | Watch Me (Whip / Nae Nae) | SR0000764649 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1745 | Silkk The Shocker | Ghetto D | SR0000274804 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1746 | Silkk The Shocker | It Ain't My Fault | SR0000286648 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1747 | Sisqo | Thong Song | SR0000277984 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1748 | Skylar Grey | Cannonball | SR0000775685 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1749 | Slaughterhouse | Psychopath Killer | SR0000766823 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1750 | Slaughterhouse | Y'all Ready Know | SR0000766818 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1751 | Sleepy Brown featuring Outkast | I Can't Wait | SR0000399668 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1752 | Slim Thug | Miss Mary | SR0000376196 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1753 | Slum Village Featuring Kanye West & John Legend | Selfish | SR0000363148 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1754 | Smash Mouth | All Star | SR0000264519 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1755 | Smokey Robinson | Cruisin' | SR0000009134 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1756 | Snoop Dogg | Beautiful | SR0000324295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1757 | Snoop Dogg | Boss' Life | SR0000401302 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1758 | Snoop Dogg | Gin And Juice | SR0000212342 / SR0000227057 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1759 | Snoop Dogg | I Wanna Rock | SR0000636392 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1760 | Snoop Dogg | Snoop Dogg (What's My Name Pt. 2) | SR0000317638 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1761 | Snoop Dogg | That's That Shit | SR0000401302 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1762 | Snoop Dogg | Ups & Downs | SR0000364858 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1763 | Snoop Dogg | Wet | SR0000679074 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1764 | Snoop Dogg & C-Murder | Gangsta Gangsta | SR0000627247 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1765 | Snoop Dogg Featuring Master P, Nate Dogg, Butch Cassidy And Tha Eastsidaz | Lay Low | SR0000317638 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1766 | Snoop Dogg Featuring Mia X, Fiend, C-Murder, Silkk The Shocker, Mystikal And Goldie Loc | Ghetto Symphony | SR0000179189 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1767 | Snoop Dogg Featuring Wiz Khalifa | This W**d Iz Mine (feat. Wiz Khalifa) | SR0000679079 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1768 | SoMo | Control | SR0000787196 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1769 | SoMo | Make Up Sex | SR0000774551 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1770 | SoMo | Ride | SR0000733263 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1771 | SoMo feat. Trey Songz | Hide And Freak | SR0000773296 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1772 | Sons Of Funk | I Got The Hook-Up (feat. Master P) | SR0000266911 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1773 | Soul For Real | Candy Rain | SR0000201789 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1774 | Soul II Soul | Back To Life (However Do You Want Me) | SR0000105226 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1775 | Soulja Boy | Blowing Me Kisses | SR0000664720 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1776 | Soulja Boy | Hey Cutie | SR0000670140 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1777 | Soulja Boy | Kiss Me Thru The Phone | SR0000622781 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1778 | Soulja Boy | Pretty Boy Swag | SR0000659931 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1779 | Soulja Boy | Speakers Going Hammer | SR0000717476 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1780 | Soulja Boy feat. 50 Cent | Mean Mug | SR0000670140 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1781 | Soulja Boy Tell`em | Bird Walk | SR0000622784 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1782 | Soulja Boy Tell'em | Crank That (Soulja Boy) | SR0000615191 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1783 | Soulja Boy Tell'em | Let Me Get Em | SR0000615193 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1784 | Soulja Slim | From What I Was Told | SR0000611326 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1785 | Soulja Slim | Law Breakaz | SR0000611326 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1786 | Soulja Slim, Mystikal, Trenitty | Get High With Me | SR0000611326 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1787 | Soulja Slim, Snoop Dogg | At The Same Time | SR0000611326 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1788 | Sounds Of Blackness | Optimistic | SR0000129867 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1789 | Stacy Barthe | Angel | SR0000769151 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1790 | Stacy Barthe | Hell Yeah! | SR0000722304 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1791 | Stevie Wonder | Joy Inside My Tears | N35749 / RE0000908597 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1792 | Suga Free | I'd Rather Give You My Bitch | SR0000188686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1793 | Suga Free | If U Stay Ready | SR0000188686 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1794 | Switch | I Call Your Name | SR0000008814 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1795 | Talib Kweli | Move Somethin' | SR0000271505 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1796 | Tamia | Sandwich And A Soda | SR0000759737 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1797 | Tamia | Stuck With Me | SR0000769212 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1798 | Terror Squad | Yeah Yeah Yeah | SR0000358782 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1799 | Teyana Taylor | Do Not Disturb | SR0000759511 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1800 | Teyana Taylor | It Could Just Be Love | SR0000759515 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1801 | Teyana Taylor | Maybe | SR0000746175 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1802 | The Avalanches | Frankie Sinatra | SR0000792773 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1803 | The Black Eyed Peas | Pump It | SR0000378166 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1804 | The Cataracs | Roll The Dice | SR0000707500 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1805 | The Diplomats | Bout It Bout It..., Part III | SR0000321445 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1806 | The Diplomats | Dipset Anthem | SR0000325296 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1807 | The Floaters | Float On | N41562 / RE0000926295 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1808 | The Game | Ali Bomaye (feat. 2 Chainz) | SR0000714481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1809 | The Game | Church | SR0000714481 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1810 | The Game | Hate It Or Love It | SR0000366733 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1811 | The Game | How We Do (feat. 50 Cent) | SR0000364778 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1812 | The Game | Let's Ride | SR0000395250 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1813 | The Game | Put You On The Game | SR0000366733 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1814 | The Gap Band | Outstanding | SR0000036081 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1815 | The Gap Band | Yearning For Your Love | SR0000023665 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1816 | The Isley Brothers | Contagious | SR0000301334 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1817 | The Isley Brothers | Let's Lay Together | SR0000221846 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1818 | The Police | Every Breath You Take | SR0000047032 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1819 | The Pussycat Dolls | Out Of This Club | SR0000616553 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1820 | The Temptations | Papa Was A Rollin' Stone | N3882 / RE0000852265 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1821 | The Weeknd | Acquainted | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1822 | The Weeknd | Angel | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1823 | The Weeknd | As You Are | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1824 | The Weeknd | Can't Feel My Face | SR0000779648 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1825 | The Weeknd | False Alarm | SR0000779651 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1826 | The Weeknd | In The Night | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1827 | The Weeknd | Prisoner | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1828 | The Weeknd | Real Life | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1829 | The Weeknd | Shameless | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1830 | The Weeknd | Starboy | SR0000779650 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1831 | The Weeknd | Tell Your Friends | SR0000779647 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1832 | The-Dream | Black (Mr. Madiba) | SR0000743588 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1833 | The-Dream | Dope Bitch | SR0000705066 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1834 | The-Dream | Falsetto | SR0000628399 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1835 | The-Dream | Fruition | SR0000776821 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1836 | The-Dream | Ghetto (feat. Big Sean) | SR0000714464 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1837 | The-Dream | Holy Love | SR0000727203 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1838 | The-Dream | IV Play | SR0000727203 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1839 | The-Dream | Kelly's 12 Play | SR0000628545 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1840 | The-Dream | Playin' In Her Hair | SR0000628399 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1841 | The-Dream | Prime | SR0000764914 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1842 | The-Dream | Purple Kisses | SR0000628399 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1843 | The-Dream | Rockin' That Thang | SR0000624771 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1844 | The-Dream | Sex Intelligent | SR0000655820 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1845 | The-Dream | Shawty Is Da Sh*! (10) | SR0000610383 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1846 | The-Dream | That's My Shit | SR0000764172 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1847 | The-Dream | Throw It Back | SR0000764914 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1848 | The-Dream | Turnt Out | SR0000655820 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1849 | The-Dream | Used To Be | SR0000714464 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1850 | The-Dream | Veteran | SR0000655820 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1851 | The-Dream | Wedding Crasher | SR0000714464 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1852 | The-Dream | Wish You Were Mine | SR0000714464 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1853 | Tiara Thomas | One Night | SR0000750219 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1854 | Timbaland feat. Drake | Say Something | SR0000636225 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1855 | Toni Braxton | Hurt You | SR0000746037 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1856 | Toni Braxton | Roller Coaster | SR0000746038 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1857 | Tony Dize | Permitame | SR0000613414 | Not Willful | Willful | Damages amount |
|------|-----------|-----------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1858 | Tony Dize | Quizas | SR0000628439 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1859 | Tony Yayo | Drama Setter | SR0000377817 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1860 | Tony! Toni! Toné! | (Lay Your Head On My) Pillow | SR0000657789 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1861 | Tony! Toni! Toné! | Annie May | SR0000233285 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1862 | Tony! Toni! Toné! | Anniversary | SR0000657789 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1863 | Tony! Toni! Toné! | Don't Fall In Love | SR0000233285 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1864 | Tony! Toni! Toné! | Feels Good | SR0000121064 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1865 | Tony! Toni! Toné! | If I Had No Loot | SR0000657789 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1866 | Tony! Toni! Toné! | It Never Rains (In Southern California) | SR0000121064 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1867 | Tony! Toni! Toné! | Let's Get Down | SR0000233285 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1868 | Tony! Toni! Toné! | My Ex-Girlfriend | SR0000657789 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1869 | Tony! Toni! Toné! | The Blues | SR0000121064 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1870 | Tony! Toni! Toné! | Thinking Of You | SR0000233285 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1871 | Tony! Toni! Toné! | Whatever You Want | SR0000121064 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1872 | Tori Kelly | Colors Of The Wind | SR0000772412 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1873 | Tori Kelly | Hollow | SR0000775985 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1874 | Tori Kelly | Nobody Love | SR0000759702 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1875 | Tori Kelly | Should've Been Us | SR0000769767 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1876 | Tory Lanez | 4 a.m. Flex | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1877 | Tory Lanez | Acting Like | SR0000780576 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1878 | Tory Lanez | All The Girls | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1879 | Tory Lanez | B.L.O.W. | SR0000774603 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1880 | Tory Lanez | Cold Hard Love | SR0000795786 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1881 | Tory Lanez | Diego | SR0000780581 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1882 | Tory Lanez | Dirty Money | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1883 | Tory Lanez | Fallback | SR0000780578 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1884 | Tory Lanez | Flex | SR0000779312 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1885 | Tory Lanez | Friends With Benefits | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1886 | Tory Lanez | Guns And Roses | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1887 | Tory Lanez | High | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1888 | Tory Lanez | Honda Civic | SR0000780552 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1889 | Tory Lanez | I Told You / Another One | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1890 | Tory Lanez | In For It | SR0000780521 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1891 | Tory Lanez | Karreuche | SR0000780558 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1892 | Tory Lanez | LA Confidential | SR0000780559 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1893 | Tory Lanez | Loners Blvd | SR0000779313 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1894 | Tory Lanez | LUV | SR0000797367 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1895 | Tory Lanez | One Day | SR0000780580 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1896 | Tory Lanez | Question Is | SR0000779313 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1897 | Tory Lanez | Say It | SR0000771555 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1898 | Tory Lanez | To D.R.E.A.M | SR0000779313 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1899 | Tory Lanez | Traphouse | SR0000780547 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1900 | Tove Lo | Habits (Stay High) | SR0000740680 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1901 | Tove Lo | Not On Drugs | SR0000740676 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1902 | Trinidad James | Female$ Welcomed | SR0000717757 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1903 | Trinidad James | Givin' No F**k$ | SR0000717757 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1904 | Trinidad James | Gold On My MacBook | SR0000717757 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1905 | Trinidad James | All Gold Everything | SR0000717804 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1906 | Trinidad James | All Gold Everything (feat. T.I., Young Jeezy & 2 Chainz) [Remix] | SR0000717757 / SR0000717804 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1907 | Triple C's | Diamonds & Maybachs Pt. 2 | SR0000636008 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1908 | Tyga | Gucci Snakes | SR0000792633 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1909 | Tyga | Love Game | SR0000694973 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1910 | Tyga | Make It Nasty | SR0000694847 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1911 | Tyga | Rack City | SR0000690018 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1912 | Vanessa Carlton | A Thousand Miles | SR0000306656 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1913 | Vanessa Williams | Save The Best For Last | SR0000141365 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1914 | Verse Simmonds | Boo Thang | SR0000687086 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1915 | Vesta Williams | Sweet Sweet Love | SR0000097388 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1916 | Vince Staples | 65 Hunnid | SR0000757016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1917 | Vince Staples | Big Time | SR0000792199 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1918 | Vince Staples | Dopeman | SR0000769424 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1919 | Vince Staples | Hands Up | SR0000757015 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1920 | Vince Staples | Jump Off The Roof | SR0000769424 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1921 | Vince Staples | Lemme Know | SR0000769424 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1922 | Vince Staples | Limos | SR0000757016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1923 | Vince Staples | Norf Norf | SR0000769427 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1924 | Vince Staples | Prima Donna | SR0000792199 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1925 | Vince Staples | Señorita | SR0000769425 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1926 | Vince Staples | War Ready | SR0000792199 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1927 | Wale | Chillin | SR0000629548 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1928 | Wale | Nike Boots | SR0000625817 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1929 | Wale | Pretty Girls | SR0000642016 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1930 | Warren G | So Many Ways | SR0000629800 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1931 | Warren G | This D.J. | SR0000629800 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1932 | Wash | Where You Been | SR0000789136 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1933 | Weezer | Buddy Holly | SR0000187644 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1934 | will.I.Am | #thatPOWER | SR0000720059 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1935 | will.I.Am & Nicki Minaj | Check It Out | SR0000666517 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1936 | Wisin & Yandel | Abusadora | SR0000632855 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1937 | Wisin & Yandel | Ahora Es | SR0000621091 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1938 | Wisin & Yandel | Me Estas Tentando | SR0000619218 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1939 | Wisin & Yandel | Mírala Bien | SR0000375233 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1940 | Wisin & Yandel | Noche De Sexo | SR0000375233 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1941 | Wisin & Yandel | Pam Pam | SR0000386508 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1942 | Wisin & Yandel | Pegao | SR0000402665 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1943 | Wisin & Yandel | Rakata | SR0000379254 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1944 | Wisin y Yandel | Estoy Enamorado | SR0000664506 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1945 | Wisin y Yandel | Mujeres In The Club | SR0000632863 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1946 | Wreckx-N-Effect | Rump Shaker | SR0000144921 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1947 | X Clan | Heed The Word Of The Brother | SR0000126670 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1948 | Yelawolf | Box Chevy V | SR0000669545 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1949 | Yelawolf | Daylight | SR0000793422 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 1950 | Yelawolf | Hard White (Up In The Club) | SR0000682907 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1951 | Yelawolf | Honey Brown | SR0000746112 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1952 | Yelawolf | Johnny Cash | SR0000768229 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1953 | Yelawolf | Till It's Gone | SR0000750133 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1954 | Yelawolf | Whiskey In A Bottle | SR0000759684 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1955 YG | 2015 Flow | SR0000767570 | Not Willful | Willful | Damages amount |
|---------|-----------|--------------|-------------|---------|----------------|
|         |           |              | _____  | _____ | $_____ |
| 1956 YG | Bicken Back Being Bool | SR0000766210 | Not Willful | Willful | Damages amount |
|         |           |              | _____  | _____ | $_____ |
| 1957 YG | Blacks & Browns | SR0000779323 | Not Willful | Willful | Damages amount |
|         |           |              | _____  | _____ | $_____ |
| 1958 YG | Bool, Balm & Bollective | SR0000779323 | Not Willful | Willful | Damages amount |
|         |           |              | _____  | _____ | $_____ |
| 1959 YG | Down Bitch | SR0000796787 | Not Willful | Willful | Damages amount |
|         |           |              | _____  | _____ | $_____ |

| 1960 | YG | I Ain't Lyin | SR0000796787 | Not Willful | Willful | Damages amount |
|------|----|--------------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1961 | YG | I'm A Thug Pt. 2 | SR0000796787 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1962 | YG | Left, Right | SR0000736032 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1963 | YG | Me & My Bitch | SR0000766210 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 1964 | YG | One Time Comin' | SR0000793018 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1965 | YG | Still Brazy | SR0000779323 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1966 | YG | Twist My Fingaz | SR0000770185 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1967 | YG | Who Shot Me? | SR0000779323 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1968 | Young Buck | Get Buck | SR0000395384 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1969 | Young Buck | Puff Puff Pass | SR0000395385 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1970 | Young Gunz | No Better Love | SR0000350059 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1971 | Young Jeezy | Air Forces | SR0000375159 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1972 | Young Jeezy | All We Do | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1973 | Young Jeezy | Amazin' | SR0000616586 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1974 | Young Jeezy | And Then What | SR0000375085 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1975 | Young Jeezy | Ballin | SR0000679307 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1976 | Young Jeezy | Bang | SR0000375159 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1977 | Young Jeezy | Bottom Of The Map | SR0000375159 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1978 | Young Jeezy | Bury Me A G | SR0000401291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1979 | Young Jeezy | By The Way | SR0000616586 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1980 | Young Jeezy | Dreamin' | SR0000401291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1981 | Young Jeezy | Everythang | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1982 | Young Jeezy | Everything | SR0000616586 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1983 | Young Jeezy | Gangsta Music | SR0000375159 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1984 | Young Jeezy | Get Ya Mind Right | SR0000375159 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1985 | Young Jeezy | Go Crazy | SR0000380918 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1986 | Young Jeezy | Go Getta | SR0000401291 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1987 | Young Jeezy | Higher Learning | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1988 | Young Jeezy | Hustlaz Ambition | SR0000616586 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1989 | Young Jeezy | I Do | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1990 | Young Jeezy | I Luv It | SR0000400224 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1991 | Young Jeezy | J.E.E.Z.Y. | SR0000401291 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1992 | Young Jeezy | Leave You Alone | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1993 | Young Jeezy | My Hood | SR0000378143 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1994 | Young Jeezy | My President | SR0000616586 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1995 | Young Jeezy | Put On | SR0000615616 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 1996 | Young Jeezy | Soul Survivor | SR0000375159 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 1997 | Young Jeezy | Standing Ovation | SR0000375159 | Not Willful | Willful | Damages amount |
|------|-------------|------------------|--------------|-------------|---------|----------------|
| | | | | _____ | _____ | $_____ |
| 1998 | Young Jeezy | Stay Strapped | SR0000705221 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 1999 | Young Jeezy | Tear It Up | SR0000375159 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 2000 | Young Jeezy | That's How Ya Feel | SR0000375159 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |
| 2001 | Young Jeezy | Trap Or Die | SR0000375085 | Not Willful | Willful | Damages amount |
| | | | | _____ | _____ | $_____ |

| 2002 | Young Jeezy | Trap Star | SR0000375159 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2003 | Young Jeezy | Vacation | SR0000616586 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2004 | Young Jeezy | Waiting | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2005 | Young Jeezy | Way Too Gone | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 2006 | Young Jeezy | What They Want | SR0000616586 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2007 | Young Jeezy | Win | SR0000705221 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2008 | Yuna | Crush | SR0000790624 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2009 | Yuna | Lanes | SR0000780748 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2010 | Yuna | Lights And Camera | SR0000754244 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| | | | | | |
|---|---|---|---|---|---|
| 2011 Yuna | Places To Go | SR0000790625 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2012 Yung LA | 36 O's | SR0000627231 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2013 Zedd | Beautiful Now | SR0000768810 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2014 Zedd | Clarity | SR0000709927 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2015 Zedd | Find You | SR0000738213 | Not Willful _____ | Willful _____ | Damages amount $_____ |

| 2016 | Zedd | I Want You To Know | SR0000759731 | Not Willful _____ | Willful _____ | Damages amount $_____ |
| 2017 | Zhane | Sending My Love | SR0000184528 | Not Willful _____ | Willful _____ | Damages amount $_____ |

**Total Damages Awarded to UMG**                    $_____

**SO SAY WE ALL on this, the_____ day of _____, 2022.**

_____
Foreperson's Signature